**U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS**
Laboratory, 1900 W. Sunshine
SPRINGFIELD, MISSOURI 65808
(417) 862-7041

===================================================================
**\*\*\* SENSITIVE-LIMITED OFFICIAL USE \*\*\***
**FINAL REPORT**
===================================================================

| | | | |
|---|---|---|---|
| Register Number : 10924-052 | | Age | : 43yr |
| Name | : MOSHIER JR, DONALD | Sex | : M |
| Location | : FCI MCKEAN (MCK) | Room | : |
| Admit. Physician: BEAM, MD | | Accession Number : 1563 |
| Order. Physician: BEAM, MD | | | |
| Collected | : 03/08/05 @ 10:30 by: RE | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| Collection Cmt. | | | | KS |
| | ON INTERFERON | | | |
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 20 | | 7 - 22 mg/dL | MS CK |
| Creatinine | 0.9 | | 0.6 - 1.6 mg/dL | MS CK |
| Total Protein | 6.7 | | 6.0 - 8.2 g/dL | MS CK |
| Albumin | 3.5 | LO | 3.6 - 5.1 g/dL | MS CK |
| Alkaline Phos. | 62 | | 41 - 133 U/L | MS CK |
| AST(SGOT) | 112 | HI | 11 - 55 U/L | MS CK |
| LDH | 646 | | 354 - 705 U/L | MS CK |
| Total Bilirubin1 | 1.0 | | 0.2 - 1.3 mg/dL | MS CK |
| A/G Ratio | 1.07 | | 1.00 - 2.30 | MS CK |
| Globulin | 3.3 | | 2.0 - 3.7 g/dL | MS CK |
| ALT1(SGPT) | 137 ✓ | HI | 11 - 66 U/L | MS CK |
| Direct Bilirubin | 0.3 | | 0.0 - 0.5 mg/dL | MS CK |
| Gamma GT1 | 115 | HI | 8 - 78 U/L | MS CK |
| Bilirubin Unconj | 0.8 | | 0.0 - 1.1 mg/dL | MS CK |
| Bun/Creat Ratio | 21.7 | | 5.0 - 30.0 | MS CK |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | MS CK |
| **CBC** | | | | |
| White Blood Cell | 1.6 ✓ | AL | 4.3 - 11.1 10^3/uL | WL CK |
| | RESULT VERIFIED | | | |
| | PREVIOUS LOW WBC | | | |
| Red Blood Cells | 4.21 | LO | 4.46 - 5.78 10^6/uL | WL CK |
| Hemoglobin | 13.0 | LO | 13.6 - 17.6 g/dL | WL CK |
| Hematocrit | 38.8 ✓ | LO | 40.2 - 51.4 % | WL CK |
| MCV | 92.2 | | 82.5 - 96.5 fL | WL CK |
| MCH | 31.0 | | 27.1 - 34.3 pg | WL CK |
| MCHC | 33.6 | | 33.0 - 35.0 g/dL | WL CK |
| RDW | 16.1 | HI | 12.0 - 14.0 % | WL CK |
| PLT | 63 ✓ | LO | 130 - 374 10^3/uL | KS CK |
| MPV | 9.5 | | 6.9 - 10.5 fL | WL CK |
| **AUTODIFF** | | | | |
| Neutrophils | 48.2 | | 43.0 - 67.0 % | WL CK |
| Lymphocytes | 41.4 | | 21.0 - 45.0 % | WL CK |
| Monocytes | 8.4 | | 5.0 - 13.0 % | WL CK |
| Eosinophils | 1.4 | | 0.0 - 7.0 % | WL CK |

Handwritten notes: 16 00 / .48 / 12800 / 6400 / ANC = 768 00

Stamp: REVIEWED BY H. BEAM, MD FCI MCKEAN 3/15/05

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

000150

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI   65808
### (417) 862-7041

========================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
========================================================================

```
Register Number : 10924-052              Age             : 43yr
Name            : MOSHIER  JR, DONALD     Sex             : M
Location        : FCI MCKEAN (MCK)        Room            :
Admit. Physician: BEAM, MD               Accession Number : 1563
Order. Physician: BEAM, MD
Collected       : 03/08/05 @  10:30 by:  RE
```

| Test | Result | | Flag | Reference Range/Units | Tech |
|------|--------|---|------|------------------------|------|
| Basophils | 0.6 | | | 0.0 - 1.0 % | WL CK |
| Neutrophil # | 0.8 | | LO | 1.9 - 6.7 10^3/uL | WL CK |
| Lymphocyte # | 0.7 | | LO | 1.3 - 3.7 10^3/uL | WL CK |
| Monocyte # | 0.1 | | LO | 0.3 - 1.1 10^3/uL | WL CK |
| Eosinophil # | 0.0 | | | 0.0 - 0.5 10^3/uL | WL CK |
| Basophil # | 0.0 | | | 0.0 - 0.1 10^3/uL | WL CK |

REVIEWED BY:  3/15/05  H. BEAM, MD  FCI MCKEAN

S. Czekai, Med Tech.

000151

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

```
Name            : MOSHIER  JR, DONALD      Location : MCK
Register Number : 10924-052                Page     : 2 of 2
Printed         : 03/10/2005 @ 11:06
```

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
================================================================

```
Register Number : 10924-052              Age            : 43yr
Name            : MOSHIER  JR, DONALD     Sex            : M
Location        : FCI MCKEAN (MCK)        Room           :
Admit. Physician: BEAM, MD               Accession Number : 8199
Order. Physician: BEAM, MD
Collected       : 03/01/05 @ 10:20 by: REFE
```

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|----------------------|------|
| Collection Cmt. | | | | JN |
| | ON INTERFERON | | | |
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 19 | | 7 - 22 mg/dL | GK CK |
| Creatinine | 0.9 | | 0.6 - 1.6 mg/dL | GK CK |
| Total Protein | 7.8 | | 6.0 - 8.2 g/dL | GK CK |
| Albumin | 3.7 | | 3.6 - 5.1 g/dL | GK CK |
| Alkaline Phos. | 67 | | 41 - 133 U/L | GK CK |
| AST(SGOT) | 108 | HI | 11 - 55 U/L | GK CK |
| LDH | 627 | | 354 - 705 U/L | GK CK |
| Total Bilirubin1 | 1.2 | | 0.2 - 1.3 mg/dL | GK CK |
| A/G Ratio | 0.92 | LO | 1.00 - 2.30 | GK CK |
| Globulin | 4.1 | HI | 2.0 - 3.7 g/dL | GK CK |
| ALT1(SGPT) | 166 ✓ | HI | 11 - 66 U/L | GK CK |
| Direct Bilirubin | 0.3 | | 0.0 - 0.5 mg/dL | GK CK |
| Gamma GT1 | 129 | HI | 8 - 78 U/L | GK CK |
| Bilirubin Unconj | 0.9 | | 0.0 - 1.1 mg/dL | GK CK |
| Bun/Creat Ratio | 20.8 | | 5.0 - 30.0 | GK CK |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | GK CK |
| **CBC** | | | | |
| White Blood Cell | 1.9 ✓ | AL | 4.3 - 11.1 10^3/uL | KS CK |
| | RESULT VERIFIED. | | | |
| | PREVIOUS LOW WBC. | | | |
| Red Blood Cells | 4.45 | | 4.46 - 5.78 10^6/uL | KS CK |
| Hemoglobin | 13.8 ✓ | LO | 13.6 - 17.6 g/dL | KS CK |
| Hematocrit | 41.2 ✓ | | 40.2 - 51.4 % | KS CK |
| MCV | 92.5 | | 82.5 - 96.5 fL | KS CK |
| MCH | 31.0 | | 27.1 - 34.3 pg | KS CK |
| MCHC | 33.5 | | 33.0 - 35.0 g/dL | KS CK |
| RDW | 15.8 | HI | 12.0 - 14.0 % | KS CK |
| PLT | 85 ✓ | LO | 130 - 374 10^3/uL | KS CK |
| MPV | 9.8 | | 6.9 - 10.5 fL | KS CK |
| **AUTODIFF** | | | | |
| Neutrophils | 42.3 ✓ | | 43.0 - 67.0 % | KS CK |
| Lymphocytes | 45.7 | | 21.0 - 45.0 % | KS CK |
| Monocytes | 10.1 | | 5.0 - 13.0 % | KS CK |
| Eosinophils | 1.2 | | 0.0 - 7.0 % | KS CK |

Handwritten annotations: 1,900 / 42 / 3800 / 600 / 7600 / 798.00  ANC

REVIEWED BY  H.L. BEAM, MD  FCI McKEAN  DB2  3/3/05

Legend

LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

000152

### U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI   65808
### (417) 862-7041

===============================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
===============================================================

```
Register Number : 10924-052              Age              : 43yr
Name            : MOSHIER  JR, DONALD     Sex              : M
Location        : FCI MCKEAN (MCK)        Room             :
Admit. Physician: BEAM, MD                Accession Number : 8199
Order. Physician: BEAM, MD
Collected       : 03/01/05 @  10:20 by:  REFE
```

| Test         | Result | Flag | Reference Range/Units | Tech  |
|--------------|--------|------|-----------------------|-------|
| Basophils    | 0.7    |      | 0.0 - 1.0 %           | KS CK |
| Neutrophil # | 0.8    | LO   | 1.9 - 6.7 10^3/uL     | KS CK |
| Lymphocyte # | 0.8    | LO   | 1.3 - 3.7 10^3/uL     | KS CK |
| Monocyte #   | 0.2    | LO   | 0.3 - 1.1 10^3/uL     | KS CK |
| Eosinophil # | 0.0    |      | 0.0 - 0.5 10^3/uL     | KS CK |
| Basophil #   | 0.0    |      | 0.0 - 0.1 10^3/uL     | KS CK |

*S. Czekai, MT*
S. Czekai, Med Tech.

REVIEWED BY: DB71 3/3/05

H.L. BEAM, MD
FCI MCKEAN

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

```
Name            : MOSHIER  JR, DONALD          Location : MCK
Register Number : 10924-052                    Page     : 2 of 2
Printed         : 03/02/2005 @ 15:06
```

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI 65808
### (417) 862-7041

================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### ON DEMAND REPORT
================================================================

```
Register Number : 10924-052              Age        : 43yr
Name            : MOSHIER  JR, DONALD    Sex        : M
Location        : FCI MCKEAN (MCK)       Room       :
Admit. Physician: BEAM, MD               Accession Number : 6030
Order. Physician: BEAM, MD
Collected       : 02/23/05 @ 10:00 by: RE
```

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|-----------------------|------|
| Collection Cmt. | | | | PB |
| | ON INTERFERON | | | |
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 19 | | 7 - 22 mg/dL | MS CK |
| Creatinine | 0.9 | | 0.6 - 1.6 mg/dL | MS CK |
| Total Protein | 7.3 | | 6.0 - 8.2 g/dL | MS CK |
| Albumin | 3.5 | LO | 3.6 - 5.1 g/dL | MS CK |
| Alkaline Phos. | 64 | | 41 - 133 U/L | MS CK |
| AST (SGOT) | 133 | HI | 11 - 55 U/L | MS CK |
| LDH | 658 | | 354 - 705 U/L | MS CK |
| Total Bilirubin | 0.9 | | 0.2 - 1.3 mg/dL | MS CK |
| A/G Ratio | 0.92 | LO | 1.00 - 2.30 | MS CK |
| Globulin | 3.8 | HI | 2.0 - 3.7 g/dL | MS CK |
| ALT1 (SGPT) | 172 | HI | 11 - 66 U/L | MS CK |
| Direct Bilirubin | 0.2 | | 0.0 - 0.5 mg/dL | MS CK |
| Gamma GT1 | 130 | HI | 8 - 78 U/L | MS CK |
| Bilirubin Unconj | 0.7 | | 0.0 - 1.1 mg/dL | MS CK |
| Bun/Creat Ratio | 21.4 | | 5.0 - 30.0 | MS CK |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | MS CK |
| **CBC** | | | | |
| White Blood Cell | 1.6 | AL | 4.3 - 11.1 10^3/uL | LN RY |
| | RESULT VERIFIED. | | | |
| | PREVIOUS LOW WBC COUNT. | | | |
| Red Blood Cells | 4.11 | LO | 4.46 - 5.78 10^6/uL | LN RY |
| Hemoglobin | 12.9 | LO | 13.6 - 17.6 g/dL | LN RY |
| Hematocrit | 37.8 | LO | 40.2 - 51.4 % | LN RY |
| MCV | 91.7 | | 82.5 - 96.5 fL | LN RY |
| MCH | 31.4 | | 27.1 - 34.3 pg | LN RY |
| MCHC | 34.2 | | 33.0 - 35.0 g/dL | LN RY |
| RDW | 15.8 | HI | 12.0 - 14.0 % | LN RY |
| PLT | 79 | LO | 130 - 374 10^3/uL | LN RY |
| MPV | 9.6 | | 6.9 - 10.5 fL | LN RY |
| **AUTODIFF** | | | | |
| Neutrophils | 60.1 | | 43.0 - 67.0 % | LN RY |
| Lymphocytes | 31.2 | | 21.0 - 45.0 % | LN RY |
| Monocytes | 7.2 | | 5.0 - 13.0 % | LN RY |
| Eosinophils | 1.5 | | 0.0 - 7.0 % | LN RY |

*(handwritten annotations: "1600", "1.6", "AVC 963%", "REVIEWED BY", signature "2/25/05", stamp "H. BEAM MD FCI MCKEAN")*

Legend

LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

```
Name            : MOSHIER  JR, DONALD         Location : MCK
Register Number : 10924-052                   Page     : 1 of 2
Printed         : 02/25/2005 @ 06:36
```

**U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS**
Laboratory, 1900 W. Sunshine
SPRINGFIELD, MISSOURI  65808
(417) 862-7041

==================================================================
**\*\*\* SENSITIVE-LIMITED OFFICIAL USE \*\*\***
**ON DEMAND REPORT**
==================================================================

Register Number : 10924-052          Age                : 43yr
Name            : MOSHIER  JR, DONALD  Sex                : M
Location        : FCI MCKEAN (MCK)     Room               :
Admit. Physician: BEAM, MD             Accession Number : 6030
Order. Physician: BEAM, MD
Collected       : 02/23/05 @  10:00 by:  RE

| Test | Result | | Flag | Reference Range/Units | Tech |
|------|--------|--|------|----------------------|------|
| Basophils | 0.0 | | | 0.0 - 1.0 % | LN RY |
| Neutrophil # | 1.0 | | LO | 1.9 - 6.7 10~3/uL | LN RY |
| Lymphocyte # | 0.5 | | LO | 1.3 - 3.7 10~3/uL | LN RY |
| Monocyte # | 0.1 | | LO | 0.3 - 1.1 10~3/uL | LN RY |
| Eosinophil # | 0.0 | | | 0.0 - 0.5 10~3/uL | LN RY |
| Basophil # | 0.0 | | | 0.0 - 0.1 10~3/uL | LN RY |

*S. Czekai, MT*
S. Czekai, Med Tech.

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

Name            : MOSHIER  JR, DONALD
Register Number : 10924-052                    Location : MCK
Printed         : 02/25/2005 @ 06:36           Page     : 2 of 2

# U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

=================================================================
## *** SENSITIVE-LIMITED OFFICIAL USE ***
## FINAL REPORT
=================================================================

Register Number : 10924-052
Name            : MOSHIER JR, DONALD
Location        : FCI MCKEAN (MCK)
Admit. Physician: BEAM, MD
Order. Physician: BEAM, MD
Collected       : 02/16/05 @  09:50 by:  RE

Age                : 43yr
Sex                : M
Room               :
Accession Number : 4521

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|----------------------|------|
| Collection Cmt. | * In Process * | | | |
| LIVER PROFILE | | | | |
| Urea Nitrogen | 13 | | 7 - 22 mg/dL | GK RY |
| Creatinine | 0.9 | | 0.6 - 1.6 mg/dL | GK RY |
| Total Protein | 7.4 | | 6.0 - 8.2 g/dL | GK RY |
| Albumin | 3.8 | | 3.6 - 5.1 g/dL | GK RY |
| Alkaline Phos. | 75 | | 41 - 133 U/L | GK RY |
| AST (SGOT) | 150 | HI | 11 - 55 U/L | GK RY |
| LDH | 633 | | 354 - 705 U/L | GK RY |
| Total Bilirubin | 1.1 | | 0.2 - 1.3 mg/dL | GK RY |
| A/G Ratio | 1.05 | | 1.00 - 2.30 | GK RY |
| Globulin | 3.6 | | 2.0 - 3.7 g/dL | GK RY |
| ALT1 (SGPT) | 190 ✓ | HI | 11 - 66 U/L | GK RY |
| Direct Bilirubin | 0.4 | | 0.0 - 0.5 mg/dL | GK RY |
| Gamma GT1 | 150 | HI | 8 - 78 U/L | GK RY |
| Bilirubin Unconj | 0.8 | | 0.0 - 1.1 mg/dL | GK RY |
| Bun/Creat Ratio | 14.2 | | 5.0 - 30.0 | GK RY |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | GK RY |
| CBC | | | | |
| White Blood Cell | 1.9 ✓ | AL | 4.3 - 11.1 10^3/uL | KS RY |
| | RESULT VERIFIED | | | |
| | PREVIOUS LOW WBC | | | |
| Red Blood Cells | 4.56 | | 4.46 - 5.78 10^6/uL | KS RY |
| Hemoglobin | 14.3 | | 13.6 - 17.6 g/dL | KS RY |
| Hematocrit | 42.1 ✓ | | 40.2 - 51.4 % | KS RY |
| MCV | 92.1 | | 82.5 - 96.5 fL | KS RY |
| MCH | 31.3 | | 27.1 - 34.3 pg | KS RY |
| MCHC | 33.9 | | 33.0 - 35.0 g/dL | KS RY |
| RDW | 16.1 | HI | 12.0 - 14.0 % | KS RY |
| PLT | 94 ✓ | LO | 130 - 374 10^3/uL | KS RY |
| MPV | 10.8 | HI | 6.9 - 10.5 fL | KS RY |
| AUTODIFF | | | | |
| Neutrophils | 44.5 | | 43.0 - 67.0 % | KS RY |
| Lymphocytes | 45.3 | HI | 21.0 - 45.0 % | KS RY |
| Monocytes | 8.4 | | 5.0 - 13.0 % | KS RY |
| Eosinophils | 1.5 | | 0.0 - 7.0 % | KS RY |
| Basophils | 0.3 | | 0.0 - 1.0 % | KS RY |

Legend

LO=Low  AL=Alarm Low   EL=Elevated Low   HI=High   AH=Alarm High   EH=Elevated High  AB=Abnormal

Name             : MOSHIER  JR, DONALD
Register Number : 10924-052
Printed          : 02/18/2005 @ 09:06

Location : MCK
Page     : 1 of 2

# U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
## Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
#### (417) 862-7041

=================================================================
## \*\*\* SENSITIVE-LIMITED OFFICIAL USE \*\*\*
### FINAL REPORT
=================================================================

| Register Number : 10924-052 | | Age | : 43yr |
| Name          : MOSHIER  JR, DONALD | | Sex | : M |
| Location      : FCI MCKEAN (MCK) | | Room | : |
| Admit. Physician: BEAM, MD | | Accession Number : 4521 | |
| Order. Physician: BEAM, MD | | | |
| Collected     : 02/16/05 @  09:50 by:  RE | | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|-----------------------|------|
| Neutrophil # | 0.8 | LO | 1.9 - 6.7 10~3/uL | KS RY |
| Lymphocyte # | 0.8 | LO | 1.3 - 3.7 10~3/uL | KS RY |
| Monocyte # | 0.2 | LO | 0.3 - 1.1 10~3/uL | KS RY |
| Eosinophil # | 0.0 | | 0.0 - 0.5 10~3/uL | KS RY |
| Basophil # | 0.0 | | 0.0 - 0.1 10~3/uL | KS RY |

REVIEWED BY:

*SCzekai, mt*
S. Czekai, Med Tech.

H. BEAM, MD
FCI MCKEAN
2/18/05

000158

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

| Name          : MOSHIER  JR, DONALD | Location : MCK |
| Register Number : 10924-052 | Page : 2 of 2 |
| Printed       : 02/18/2005 @ 09:06 | |

**U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS**
**Laboratory, 1900 W. Sunshine**
**SPRINGFIELD, MISSOURI  65808**
**(417) 862-7041**

============================================================
**\*\*\* SENSITIVE-LIMITED OFFICIAL USE \*\*\***
**FINAL REPORT**
============================================================

| | | | |
|---|---|---|---|
| Register Number : 10924-052 | | Age | : 43yr |
| Name            : MOSHIER JR, DONALD | | Sex | : M |
| Location        : FCI MCKEAN (MCK) | | Room | : |
| Admit. Physician: BEAM, MD | | Accession Number : 3421 | |
| Order. Physician: BEAM, MD | | | |
| Collected       : 01/18/05 @ 14:00 by: REFE | | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 18 | O | 7 - 22 mg/dL | WL TE |
| Creatinine | 0.9 | | 0.6 - 1.6 mg/dL | WL TE |
| Total Protein | 7.6 | | 6.0 - 8.2 g/dL | WL TE |
| Albumin | 3.8 | | 3.6 - 5.1 g/dL | WL TE |
| Alkaline Phos. | 73 | | 41 - 133 U/L | WL TE |
| AST(SGOT) | 92 | HI | 11 - 55 U/L | WL TE |
| LDH | 615 | | 354 - 705 U/L | WL TE |
| Total Bilirubin1 | 0.8 | | 0.2 - 1.3 mg/dL | WL TE |
| A/G Ratio | 0.98 | LO | 1.00 - 2.30 | WL TE |
| Globulin | 3.9 | HI | 2.0 - 3.7 g/dL | WL TE |
| ALT1(SGPT) | 138 | HI | 11 - 66 U/L | WL TE |
| Direct Bilirubin | 0.1 | | 0.0 - 0.5 mg/dL | WL TE |
| Gamma GT1 | 116 | HI | 8 - 78 U/L | WL TE |
| Bilirubin Unconj | 0.7 | | 0.0 - 1.1 mg/dL | WL TE |
| Bun/Creat Ratio | 20.6 | | 5.0 - 30.0 | WL TE |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | WL TE |
| **CBC** | | | | |
| White Blood Cell | 1.8 | AL | 4.3 - 11.1 10~3/uL | JE RY |
| | Result Verified | | | |
| | Previous Low WBC | | | |
| Red Blood Cells | 4.52 | | 4.46 - 5.78 10~6/uL | KS RY |
| Hemoglobin | 14.0 | | 13.6 - 17.6 g/dL | KS RY |
| Hematocrit | 41.0 | | 40.2 - 51.4 % | KS RY |
| MCV | 90.6 | | 82.5 - 96.5 fL | KS RY |
| MCH | 30.9 | | 27.1 - 34.3 pg | KS RY |
| MCHC | 34.1 | | 33.0 - 35.0 g/dL | KS RY |
| RDW | 15.0 | HI | 12.0 - 14.0 % | KS RY |
| PLT | 83 | LO | 130 - 374 10~3/uL | KS RY |
| MPV | 10.8 | HI | 6.9 - 10.5 fL | KS RY |
| **AUTODIFF** | | | | |
| Neutrophils | 50.3 | | 43.0 - 67.0 % | KS RY |
| Lymphocytes | 39.9 | | 21.0 - 45.0 % | KS RY |
| Monocytes | 7.2 | | 5.0 - 13.0 % | KS RY |
| Eosinophils | 2.4 | | 0.0 - 7.0 % | KS RY |
| Basophils | 0.2 | | 0.0 - 1.0 % | KS RY |
| Neutrophil # | 0.9 | LO | 1.9 - 6.7 10~3/uL | KS RY |

Legend

LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High|AE=Az4clmal

000159

| | | |
|---|---|---|
| Name            : MOSHIER JR, DONALD | Location | : MCK |
| Register Number : 10924-052 | Page | : 1 of 2 |
| Printed         : 01/21/2005 @ 11:06 | | |

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

===============================================================================

### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT

===============================================================================

```
Register Number : 10924-052              Age              : 43yr
Name            : MOSHIER  JR, DONALD     Sex              : M
Location        : FCI MCKEAN (MCK)        Room             :
Admit. Physician: BEAM, MD                Accession Number : 3421
Order. Physician: BEAM, MD
Collected       : 01/18/05 @  14:00 by:  REFE
```

| Test | Result | | Flag | Reference Range/Units | Tech |
|------|--------|--|------|-----------------------|------|
| Lymphocyte # | 0.7 | | LO | 1.3 - 3.7 10^3/uL | KS RY |
| Monocyte # | 0.1 | | LO | 0.3 - 1.1 10^3/uL | KS RY |
| Eosinophil # | 0.0 | | | 0.0 - 0.5 10^3/uL | KS RY |
| Basophil # | 0.0 | | | 0.0 - 0.1 10^3/uL | KS RY |

S. Czehai, MT
S. Czekai, Med Tech.

REVIEWED BY:
D.
1/31/05

H. BEAM, MD
FCI MCKEAN

000160

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  H=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

```
Name          : MOSHIER  JR, DONALD        Location  : MCK
Register Number : 10924-052                Page      : 2 of 2
Printed       : 01/21/2005 @ 11:06
```

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

===================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
===================================================================

| | | |
|---|---|---|
| Register Number : 10924-052 | Age | : 43yr |
| Name          : MOSHIER JR, DONALD | Sex | : M |
| Location      : FCI MCKEAN (MCK) | Room | : |
| Admit. Physician: BEAM, MD | Accession Number : 1741 |
| Order. Physician: BEAM, MD | | |
| Collected     : 01/11/05 @ 14:10 by: RE | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| Collection Cmt. | | | | KS |
| | ON INTERFERON | | | |
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 15 | | 7 - 22 mg/dL | LN CK |
| Creatinine | 0.9 | | 0.6 - 1.6 mg/dL | LN CK |
| Total Protein | 7.6 | | 6.0 - 8.2 g/dL | LN CK |
| Albumin | 3.7 | | 3.6 - 5.1 g/dL | LN CK |
| Alkaline Phos. | 69 | | 41 - 133 U/L | LN CK |
| AST(SGOT) | 108 | HI | 11 - 55 U/L | LN CK |
| LDH | 562 | | 354 - 705 U/L | LN CK |
| Total Bilirubin1 | 0.8 | | 0.2 - 1.3 mg/dL | LN CK |
| A/G Ratio | 0.94 | LO | 1.00 - 2.30 | LN CK |
| Globulin | 3.9 | HI | 2.0 - 3.7 g/dL | LN CK |
| ALT1(SGPT) | 142 | HI | 11 - 66 U/L | LN CK |
| Direct Bilirubin | 0.2 | | 0.0 - 0.5 mg/dL | LN CK |
| Gamma GT1 | 104 | HI | 8 - 78 U/L | LN CK |
| Bilirubin Unconj | 0.6 | | 0.0 - 1.1 mg/dL | LN CK |
| Bun/Creat Ratio | 17.2 | | 5.0 - 30.0 | LN CK |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | LN CK |
| **CBC** | | | | |
| White Blood Cell | 1.8 | AL | 4.3 - 11.1 10~3/uL | MS RY |
| | RESULT VERIFIED | | | |
| | PREVIOUSLY LOW | | | |
| Red Blood Cells | 4.60 | | 4.46 - 5.78 10~6/uL | MS RY |
| Hemoglobin | 14.2 | | 13.6 - 17.6 g/dL | MS RY |
| Hematocrit | 42.3 | | 40.2 - 51.4 % | MS RY |
| MCV | 91.9 | | 82.5 - 96.5 fL | MS RY |
| MCH | 30.9 | | 27.1 - 34.3 pg | MS RY |
| MCHC | 33.6 | | 33.0 - 35.0 g/dL | MS RY |
| RDW | 14.6 | HI | 12.0 - 14.0 % | MS RY |
| PLT | 76 | LO | 130 - 374 10~3/uL | MS RY |
| MPV | 10.0 | | 6.9 - 10.5 fL | MS RY |
| **MANUAL DIFF** | | | | |
| Neutrophils | 61 | | 50 - 70 % | KS RY |
| Lymphocytes | 31 | | 20 - 40 % | KS RY |
| Monocytes | 6 | | 2 - % | KS RY |
| Eosinophils | 2 | | | KS RY |

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

| | |
|---|---|
| Name          : MOSHIER JR, DONALD | Location : MCK |
| Register Number : 10924-052 | Page     : 1 of 2 |
| Printed       : 01/14/2005 @ 11:06 | |

**U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS**
Laboratory, 1900 W. Sunshine
**SPRINGFIELD, MISSOURI  65808**
(417) 862-7041

==================================================================
*** SENSITIVE-LIMITED OFFICIAL USE ***
FINAL REPORT
==================================================================

| | | | |
|---|---|---|---|
| Register Number : 10924-052 | | Age | : 43yr |
| Name | : MOSHIER  JR, DONALD | Sex | : M |
| Location | : FCI MCKEAN (MCK) | Room | : |
| Admit. Physician: BEAM, MD | | Accession Number | : 1741 |
| Order. Physician: BEAM, MD | | | |
| Collected | : 01/11/05 @  14:10 by:  RE | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| Morphology | Anisocytosis 1+ | | | RY RY |
| | Platelets Appear Markedly Decreased | | | |

*S. Czekai, mt*
S. Czekai, Med Tech.

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

| | | | |
|---|---|---|---|
| Name | : MOSHIER  JR, DONALD | | |
| Register Number | : 10924-052 | | |
| Printed | : 01/14/2005 @ 11:06 | | |

REVIEWED BY:  M  1/18/05  MD BEAM, MD  FCI MCKEAN

Location  : MCK
Page  : 2 of 2

**U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS**
Laboratory, 1900 W. Sunshine
SPRINGFIELD, MISSOURI 65808
(417) 862-7041

=================================================================
**\*\*\* SENSITIVE-LIMITED OFFICIAL USE \*\*\***
**FINAL REPORT**
=================================================================

| | | | |
|---|---|---|---|
| Register Number | : 10924-052 | Age | : 43yr |
| Name | : MOSHIER JR, DONALD | Sex | : M |
| Location | : FCI MCKEAN (MCK) | Room | : |
| Admit. Physician | : BEAM, MD | Accession Number | : 8211 |
| Order. Physician | : BEAM, MD | | |
| Collected | : 01/04/05 @ 14:00 by: RE | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 15 | | 7 - 22 mg/dL | GK CK |
| Creatinine | 1.0 | | 0.6 - 1.6 mg/dL | GK CK |
| Total Protein | 7.4 | | 6.0 - 8.2 g/dL | GK CK |
| Albumin | 3.8 | | 3.6 - 5.1 g/dL | GK CK |
| Alkaline Phos. | 68 | | 41 - 133 U/L | GK CK |
| AST(SGOT) | 103 | HI | 11 - 55 U/L | GK CK |
| LDH | 614 | | 354 - 705 U/L | GK CK |
| Total Bilirubin1 | 0.7 | | 0.2 - 1.3 mg/dL | GK CK |
| A/G Ratio | 1.04 | | 1.00 - 2.30 | GK CK |
| Globulin | 3.6 | | 2.0 - 3.7 g/dL | GK CK |
| ALT1(SGPT) | 154 ✓ | HI | 11 - 66 U/L | GK CK |
| Direct Bilirubin | 0.2 | | 0.0 - 0.5 mg/dL | GK CK |
| Gamma GT1 | 104 | HI | 8 - 78 U/L | GK CK |
| Bilirubin Unconj | 0.5 | | 0.0 - 1.1 mg/dL | GK CK |
| Bun/Creat Ratio | 14.6 | | 5.0 - 30.0 | GK CK |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | GK CK |
| **CBC** | | | | |
| White Blood Cell | 2.1 ✓ | AL | 4.3 - 11.1 10~3/uL | LN RY |
| | RESULT VERIFIED. | | | |
| | PREVIOUSLY LOW WBC COUNT. | | | |
| Red Blood Cells | 4.56 | | 4.46 - 5.78 10~6/uL | LN RY |
| Hemoglobin | 14.5 | | 13.6 - 17.6 g/dL | LN RY |
| Hematocrit | 41.1 ✓ | | 40.2 - 51.4 % | LN RY |
| MCV | 90.1 | | 82.5 - 96.5 fL | LN RY |
| MCH | 31.7 | | 27.1 - 34.3 pg | LN RY |
| MCHC | 35.2 | HI | 33.0 - 35.0 g/dL | LN RY |
| RDW | 14.2 ✓ | HI | 12.0 - 14.0 % | LN RY |
| PLT | 85 | LO | 130 - 374 10~3/uL | LN RY |
| MPV | 10.3 | | 6.9 - 10.5 fL | LN RY |
| **AUTODIFF** | | | | |
| Neutrophils | 56.4 | | 43.0 - 67.0 % | LN RY |
| Lymphocytes | 34.0 | | 21.0 - 45.0 % | LN RY |
| Monocytes | 7.0 | | 5.0 - 13.0 % | LN RY |
| Eosinophils | 1.9 | | 0.0 - 7.0 % | LN RY |
| Basophils | 0.7 | | 0.0 - 1.0 % | LN RY |
| Neutrophil # | 1.2 | LO | 1.9 - 6.7 10~3 | LN RY |

*Handwritten annotations: 2,100 / .56 / 12600 / 10500 / 1176 ; ANC 1176 22*

Legend
LO=Low   AL=Alarm Low   EL=Elevated Low   HI=High   AH=Alarm High   EH=Elevated High   AB=Abnormal

| | | |
|---|---|---|
| Name | : MOSHIER JR, DONALD | |
| Register Number | : 10924-052 | Location : MCK |
| Printed | : 01/07/2005 @ 09:06 | Page : 1 of 2 |

01/07/05   09:29 AM ESL   Std Kla VSI-LAX

### U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

===============================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
===============================================================

```
Register Number : 10924-052              Age              : 43yr
Name            : MOSHIER  JR, DONALD     Sex              : M
Location        : FCI MCKEAN (MCK)        Room             :
Admit. Physician: BEAM, MD               Accession Number : 8211
Order. Physician: BEAM, MD
Collected       : 01/04/05 @  14:00 by:  RE
```

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|-----------------------|------|
| Lymphocyte # | 0.7 | LO | 1.3 - 3.7 10~3/uL | LN RY |
| Monocyte # | 0.1 | LO | 0.3 - 1.1 10~3/uL | LN RY |
| Eosinophil # | 0.0 | | 0.0 - 0.5 10~3/uL | LN RY |
| Basophil # | 0.0 | | 0.0 - 0.1 10~3/uL | LN RY |

S. Czekai, Med Tech.

REVIEWED BY

1/10/05

H. BEAM, MD
FCI MCKEAN

#### Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

```
Name            : MOSHIER  JR, DONALD          Location : MCK
Register Number : 10924-052                    Page     : 2 of 2
Printed         : 01/07/2005 @ 09:06
```

000166

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI 65808
### (417) 862-7041

=======================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
=======================================================================

```
Register Number : 10924-052                Age              : 43yr
Name            : MOSHIER JR, DONALD        Sex              : M
Location        : FCI MCKEAN (MCK)          Room             :
Admit. Physician: BEAM, MD                  Accession Number : 5591
Order. Physician: BEAM, MD
Collected       : 12/28/04 @ 10:55 by: REFE
```

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|----------------------|------|
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 17 | | 7 - 22 mg/dL | JE TE |
| Creatinine | 0.9 | | 0.6 - 1.6 mg/dL | JE TE |
| Total Protein | 7.4 | | 6.0 - 8.2 g/dL | JE TE |
| Albumin | 3.7 | | 3.6 - 5.1 g/dL | JE TE |
| Alkaline Phos. | 70 | | 41 - 133 U/L | JE TE |
| AST(SGOT) | 131 | HI | 11 - 55 U/L | JE TE |
| LDH | 637 | | 354 - 705 U/L | JE TE |
| Total Bilirubin1 | 0.8 | | 0.2 - 1.3 mg/dL | JE TE |
| A/G Ratio | 1.01 | | 1.00 - 2.30 | JE TE |
| Globulin | 3.7 | | 2.0 - 3.7 g/dL | JE TE |
| ALT1(SGPT) | 199 | HI | 11 - 66 U/L | JE TE |
| Direct Bilirubin | 0.1 | | 0.0 - 0.5 mg/dL | JE TE |
| Gamma GT1 | 103 | HI | 8 - 78 U/L | JE TE |
| Bilirubin Unconj | 0.6 | | 0.0 - 1.1 mg/dL | JE TE |
| Bun/Creat Ratio | 18.4 | | 5.0 - 30.0 | JE TE |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | JE TE |
| **CBC** | | | | |
| White Blood Cell | 2.2 | AL | 4.3 - 11.1 10~3/uL | CK CK |
| | RESULT VERIFIED, PREVIOUSLY) | | | |
| | (LOW WBC COUNT. | | | |
| Red Blood Cells | 4.79 | | 4.46 - 5.78 10~6/uL | JN CK |
| Hemoglobin | 14.8 | | 13.6 - 17.6 g/dL | JN CK |
| Hematocrit | 43.9 | | 40.2 - 51.4 % | JN CK |
| MCV | 91.6 | | 82.5 - 96.5 fL | JN CK |
| MCH | 31.0 | | 27.1 - 34.3 pg | JN CK |
| MCHC | 33.8 | | 33.0 - 35.0 g/dL | JN CK |
| RDW | 14.0 | | 12.0 - 14.0 % | JN CK |
| PLT | 81 | LO | 130 - 374 10~3/uL | JN CK |
| MPV | 9.9 | | 6.9 - 10.5 fL | JN CK |
| **AUTODIFF** | | | | |
| Neutrophils | 50.5 | | 43.0 - 67.0 % | JN CK |
| Lymphocytes | 36.6 | | 21.0 - 45.0 % | JN CK |
| Monocytes | 9.8 | | 5.0 - 13.0 % | JN CK |
| Eosinophils | 1.9 | | 0.0 - 7.0 % | JN CK |
| Basophils | 1.2 | HI | 0.0 - 1.0 % | JN CK |
| Neutrophil # | 1.1 | LO | 1.9 - 6.7 10~3/uL | JN CK |

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

```
Name            : MOSHIER JR, DONALD
Register Number : 10924-052
Printed         : 12/30/2004 @ 09:06
```

Location : MCK
Page : 1 of 2

000167

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

============================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
============================================================

```
Register Number : 10924-052              Age            : 43yr
Name            : MOSHIER  JR, DONALD    Sex            : M
Location        : FCI MCKEAN (MCK)       Room           :
Admit. Physician: BEAM, MD               Accession Number : 5591
Order. Physician: BEAM, MD
Collected       : 12/28/04 @  10:55 by:  REFE
```

| Test | Result | | Flag | Reference Range/Units | Tech |
|------|--------|--|------|----------------------|------|
| Lymphocyte # | 0.8 | | LO | 1.3 - 3.7 10^3/uL | JN CK |
| Monocyte # | 0.2 | | LO | 0.3 - 1.1 10^3/uL | JN CK |
| Eosinophil # | 0.0 | | | 0.0 - 0.5 10^3/uL | JN CK |
| Basophil # | 0.0 | | | 0.0 - 0.1 10^3/uL | JN CK |

*S. Czekai, Med Tech.*

REVIEWED BY: 1/3/05

H. BEAM, MD
FCI MCKEAN

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

```
Name            : MOSHIER  JR, DONALD
Register Number : 10924-052
Printed         : 12/30/2004 @ 09:06
```

Location : MCK
Page     : 2 of 2

000168

U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
Laboratory, 1900 W. Sunshine
SPRINGFIELD, MISSOURI  65808
(417) 862-7041

===================================================================
*** SENSITIVE-LIMITED OFFICIAL USE ***
FINAL REPORT
===================================================================

Register Number : 10924-052
Name           : MOSHIER JR, DONALD          Age  : 43yr
Location       : FCI MCKEAN (MCK)            Sex  : M
Admit. Physician: BEAM, MD                   Room :
Order. Physician: BEAM, MD                   Accession Number : 3744
Collected      : 12/21/04 @ 10:05 by: REFE

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|----------------------|------|
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 17 | | 7 - 22 mg/dL | WL CK |
| Creatinine | 1.0 | | 0.6 - 1.6 mg/dL | WL CK |
| Total Protein | 7.6 | | 6.0 - 8.2 g/dL | WL CK |
| Albumin | 4.1 | | 3.6 - 5.1 g/dL | WL CK |
| Alkaline Phos. | 74 | | 41 - 133 U/L | WL CK |
| AST(SGOT) | 131 | | 11 - 55 U/L | WL CK |
| LDH | 564 | HI | 354 - 705 U/L | WL CK |
| Total Bilirubin1 | 1.1 | | 0.2 - 1.3 mg/dL | WL CK |
| A/G Ratio | 1.18 | | 1.00 - 2.30 | WL CK |
| Globulin | 3.5 | | 2.0 - 3.7 g/dL | WL CK |
| ALT1(SGPT) | 208 | HI | 11 - 66 U/L | WL CK |
| Direct Bilirubin | 0.1 | | 0.0 - 0.5 mg/dL | WL CK |
| Gamma GT1 | 99 | HI | 8 - 78 U/L | WL CK |
| Bilirubin Unconj | 1.0 | | 0.0 - 1.1 mg/dL | WL CK |
| Bun/Creat Ratio | 17.4 | | 5.0 - 30.0 | WL CK |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | WL CK |
| **CBC** | | | | |
| White Blood Cell | 2.2 | AL | 4.3 - 11.1 10^3/uL | JN CK |
| Result verified | | | | |
| Previous low WBC | | | | |
| Red Blood Cells | 5.18 | | 4.46 - 5.78 10^6/uL | JN CK |
| Hemoglobin | 15.9 | | 13.6 - 17.6 g/dL | JN CK |
| Hematocrit | 47.5 | | 40.2 - 51.4 % | JN CK |
| MCV | 91.7 | | 82.5 - 96.5 fL | JN CK |
| MCH | 30.6 | | 27.1 - 34.3 pg | JN CK |
| MCHC | 33.4 | | 33.0 - 35.0 g/dL | JN CK |
| RDW | 13.6 | | 12.0 - 14.0 % | JN CK |
| PLT | 76 | LO | 130 - 374 10^3/uL | JN CK |
| MPV | 9.8 | | 6.9 - 10.5 fL | JN CK |
| **AUTODIFF** | | | | |
| Neutrophils | 49.9 | | 43.0 - 67.0 % | JN CK |
| Lymphocytes | 37.7 | | 21.0 - 45.0 % | JN CK |
| Monocytes | 10.3 | | 5.0 - 13.0 % | JN CK |
| Eosinophils | 1.6 | | 0.0 - 7.0 % | JN CK |
| Basophils | 0.5 | | 0.0 - 1.0 % | JN CK |
| Neutrophil # | 1.1 | LO | 1.9 - 6.7 10^3/uL | JN CK |

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

Name           : MOSHIER JR, DONALD
Register Number : 10924-052                 Location : MCK
Printed        : 12/22/2004 @ 17:06         Page     : 1 of 2

# U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
## Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
#### (417) 862-7041

======================================================================

### *** SENSITIVE-LIMITED OFFICIAL USE ***
#### FINAL REPORT

======================================================================

```
Register Number : 10924-052                 Age              : 43yr
Name            : MOSHIER  JR, DONALD        Sex              : M
Location        : FCI MCKEAN (MCK)           Room             :
Admit. Physician: BEAM, MD                   Accession Number : 3744
Order. Physician: BEAM, MD
Collected       : 12/21/04 @  10:05 by:  REFE
```

| Test | Result | | Flag | Reference Range/Units | Tech |
|------|--------|--|------|----------------------|------|
| Lymphocyte # | 0.8 | | LO | 1.3 - 3.7 10~3/uL | JN CK |
| Monocyte # | 0.2 | | LO | 0.3 - 1.1 10~3/uL | JN CK |
| Eosinophil # | 0.0 | | | 0.0 - 0.5 10~3/uL | JN CK |
| Basophil # | 0.0 | | | 0.0 - 0.1 10~3/uL | JN CK |

*S. Czekai, Med Tech.*



Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

```
Name            : MOSHIER  JR, DONALD                  Location  : MCK
Register Number : 10924-052                            Page      : 2 of 2
Printed         : 12/22/2004 @ 17:06
```

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

==================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
==================================================================

| | | |
|---|---|---|
| Register Number : 10924-052 | Age | : 43yr |
| Name : MOSHIER JR, DONALD | Sex | : M |
| Location : FCI MCKEAN (MCK) | Room | : |
| Admit. Physician: BEAM, MD | Accession Number : 9871 | |
| Order. Physician: BEAM, MD | | |
| Collected : 12/14/04 @ 06:50 by: REFE | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 16 | | 7 - 22 mg/dL | JE CK |
| Creatinine | 1.0 | | 0.6 - 1.6 mg/dL | JE CK |
| Total Protein | 7.0 | | 6.0 - 8.2 g/dL | JE CK |
| Albumin | 3.7 | | 3.6 - 5.1 g/dL | JE CK |
| Alkaline Phos. | 76 | | 41 - 133 U/L | JE CK |
| AST(SGOT) | 132 | HI | 11 - 55 U/L | JE CK |
| LDH | 573 | | 354 - 705 U/L | JE CK |
| Total Bilirubin1 | 0.9 | | 0.2 - 1.3 mg/dL | JE CK |
| A/G Ratio | 1.13 | | 1.00 - 2.30 | JE CK |
| Globulin | 3.3 | | 2.0 - 3.7 g/dL | JE CK |
| ALT1(SGPT) | 202 ✓ | HI | 11 - 66 U/L | JE CK |
| Direct Bilirubin | 0.1 | | 0.0 - 0.5 mg/dL | JE CK |
| Gamma GT1 | 112 | HI | 8 - 78 U/L | JE CK |
| Bilirubin Unconj | 0.8 | | 0.0 - 1.1 mg/dL | JE CK |
| Bun/Creat Ratio | 16.3 | | 5.0 - 30.0 | JE CK |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | JE CK |
| **CBC** | | | | |
| White Blood Cell | 2.0 | AL | 4.3 - 11.1 10^3/uL | RY RY |
| | Result Verified | | | |
| | Previously Low WBC Count | | | |
| Red Blood Cells | 4.86 | | 4.46 - 5.78 10^6/uL | JN RY |
| Hemoglobin | 15.0 | | 13.6 - 17.6 g/dL | JN RY |
| Hematocrit | 44.8 ✓ | | 40.2 - 51.4 % | JN RY |
| MCV | 92.0 | | 82.5 - 96.5 fL | JN RY |
| MCH | 30.9 | | 27.1 - 34.3 pg | JN RY |
| MCHC | 33.5 | | 33.0 - 35.0 g/dL | JN RY |
| RDW | 13.8 | | 12.0 - 14.0 % | JN RY |
| PLT | 65 | LO | 130 - 374 10^3/uL | JN RY |
| MPV | 10.2 | | 6.9 - 10.5 fL | JN RY |
| **AUTODIFF** | | | | |
| Neutrophils | 48.6 | | 43.0 - 67.0 % | JN RY |
| Lymphocytes | 39.9 | | 21.0 - 45.0 % | JN RY |
| Monocytes | 9.0 | | 5.0 - 13.0 % | JN RY |
| Eosinophils | 2.3 | | 0.0 - 7.0 % | JN RY |
| Basophils | 0.2 | | 0.0 - 1.0 % | JN RY |
| Neutrophil # | 1.0 | LO | 1.9 - 6.7 10^3/uL | JN RY |

*Handwritten notations:* 2,000 / .49 / 18000 / 8000 / 980 / Sl lower / ANC

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

| | | |
|---|---|---|
| Name : MOSHIER JR, DONALD | Location | : MCK |
| Register Number : 10924-052 | Page | : 1 of 2 |
| Printed : 12/15/2004 @ 17:06 | | |



## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

==================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
==================================================================

Register Number : 10924-052                Age           : 43yr
Name            : MOSHIER  JR, DONALD       Sex           : M
Location        : FCI MCKEAN (MCK)          Room          :
Admit. Physician: BEAM, MD                  Accession Number : 9871
Order. Physician: BEAM, MD
Collected       : 12/14/04 @  06:50 by:  REFE

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|----------------------|------|
| Lymphocyte # | 0.8 | LO | 1.3 - 3.7 10^3/uL | JN RY |
| Monocyte # | 0.2 | LO | 0.3 - 1.1 10^3/uL | JN RY |
| Eosinophil # | 0.0 | | 0.0 - 0.5 10^3/uL | JN RY |
| Basophil # | 0.0 | | 0.0 - 0.1 10^3/uL | JN RY |

S. Czekai, Med Tech.

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High Abnormal

Name            : MOSHIER  JR, DONALD
Register Number : 10924-052
Printed         : 12/15/2004 @ 17:06

H. BEAM, MD
FCI MCKEAN

Location : MCK
Page     : 2 of 2

000173

### U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

```
============================================================================
              *** SENSITIVE-LIMITED OFFICIAL USE ***
                           FINAL REPORT
============================================================================
```

Register Number : 10924-052
Name            : MOSHIER  JR, DONALD          Age               : 43yr
Location        : FCI MCKEAN (MCK)             Sex               : M
Admit. Physician: BEAM, MD                     Room              :
Order. Physician: BEAM, MD                     Accession Number  : 7753
Collected       : 12/07/04 @  06:45 by:  REFE

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|----------------------|------|
| LIVER PROFILE | | | | |
| Urea Nitrogen | 15 | | 7 - 22 mg/dL | JE RY |
| Creatinine | 1.0 | | 0.6 - 1.6 mg/dL | JE RY |
| Total Protein | 6.9 | | 6.0 - 8.2 g/dL | JE RY |
| Albumin | 3.6 | | 3.6 - 5.1 g/dL | JE RY |
| Alkaline Phos. | 78 | | 41 - 133 U/L | JE RY |
| AST(SGOT) | 108 | HI | 11 - 55 U/L | JE RY |
| LDH | 545 | | 354 - 705 U/L | JE RY |
| Total Bilirubin1 | 0.8 | | 0.2 - 1.3 mg/dL | JE RY |
| A/G Ratio | 1.09 | | 1.00 - 2.30 | JE RY |
| Globulin | 3.3 | | 2.0 - 3.7 g/dL | JE RY |
| ALT1(SGPT) | 158 ✓ | HI | 11 - 66 U/L | JE RY |
| Direct Bilirubin | 0.1 | | 0.0 - 0.5 mg/dL | JE RY |
| Gamma GT1 | 107 | HI | 8 - 78 U/L | JE RY |
| Bilirubin Unconj | 0.8 | | 0.0 - 1.1 mg/dL | JE RY |
| Bun/Creat Ratio | 15.3 | | 5.0 - 30.0 | JE RY |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | JE RY |
| CBC | | | | |
| White Blood Cell | 2.0 ✓ | AL | 4.3 - 11.1 10~3/uL | JN RY |
| | result verified | | | |
| | previous low WBC | | | |
| Red Blood Cells | 4.69 | | 4.46 - 5.78 10~6/uL | JN RY |
| Hemoglobin | 14.4 | | 13.6 - 17.6 g/dL | JN RY |
| Hematocrit | 43.6 | | 40.2 - 51.4 % | JN RY |
| MCV | 93.0 | | 82.5 - 96.5 fL | JN RY |
| MCH | 30.6 | | 27.1 - 34.3 pg | JN RY |
| MCHC | 32.9 | | 33.0 - 35.0 g/dL | JN RY |
| RDW | 15.2 | LO | 12.0 - 14.0 % | JN RY |
| PLT | 73 ✓ | HI | 130 - 374 10~3/uL | JN RY |
| MPV | 11.2 | LO | 6.9 - 10.5 fL | JN RY |
| AUTODIFF | | HI | | |
| Neutrophils | 54.0 ✓ | | 43.0 - 67.0 % | JN RY |
| Lymphocytes | 34.0 | | 21.0 - 45.0 % | JN RY |
| Monocytes | 9.7 | | 5.0 - 13.0 % | JN RY |
| Eosinophils | 2.1 | | 0.0 - 7.0 % | JN RY |
| Basophils | 0.2 | | 0.0 - 1.0 % | JN RY |
| Neutrophil # | 1.1 | LO | 1.9 - 8.7 10~3/uL | JN RY |
```
                              Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High
```

Name            : MOSHIER  JR, DONALD                    Location : MCK
Register Number : 10924-052
Printed         : 12/09/2004 @ 16:06                     Page     : 1 of 2

REVIEWED BY  H. BEAM, MD  FCI MCKEAN   12/13/04

**U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS**
Laboratory, 1900 W. Sunshine
SPRINGFIELD, MISSOURI   65808
(417) 862-7041

================================================================
**\*\*\* SENSITIVE-LIMITED OFFICIAL USE \*\*\***
**FINAL REPORT**
================================================================

| | | | |
|---|---|---|---|
| Register Number : 10924-052 | | Age | : 43yr |
| Name : MOSHIER  JR, DONALD | | Sex | : M |
| Location : FCI MCKEAN (MCK) | | Room | : |
| Admit. Physician: BEAM, MD | | Accession Number : 7753 | |
| Order. Physician: BEAM, MD | | | |
| Collected : 12/07/04 @  06:45 by:  REFE | | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| Lymphocyte # | 0.7 | LO | 1.3 - 3.7 10~3/uL | JN RY |
| Monocyte # | 0.2 | LO | 0.3 - 1.1 10~3/uL | JN RY |
| Eosinophil # | 0.0 | | 0.0 - 0.5 10~3/uL | JN RY |
| Basophil # | 0.0 | | 0.0 - 0.1 10~3/uL | JN RY |

*S. Czekai, MT*

S. Czekai, Med Tech.

REVIEWED BY
12/13/04
H. BEAM, MD
FCI MCKEAN

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

| | | | |
|---|---|---|---|
| Name : MOSHIER  JR, DONALD | | Location | : MCK |
| Register Number : 10924-052 | | Page | : 2 of 2 |
| Printed : 12/09/2004 @ 16:06 | | | |

000175

**U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS**
Laboratory, 1900 W. Sunshine
SPRINGFIELD, MISSOURI  65808
(417) 862-7041

========================================================================

**\*\*\* SENSITIVE-LIMITED OFFICIAL USE \*\*\***
**FINAL REPORT**

========================================================================

| | | | |
|---|---|---|---|
| Register Number : 10924-052 | | Age | : 43yr |
| Name         : MOSHIER  JR, DONALD | | Sex | : M |
| Location     : FCI MCKEAN (MCK) | | Room | : |
| Admit. Physician: BEAM, MD | | Accession Number | : 4536 |
| Order. Physician: BEAM, MD | | | |
| Collected    : 11/30/04 @  06:40 by:  RE | | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 16 | | 7 - 22 mg/dL | JE RY |
| Creatinine | 0.9 | | 0.6 - 1.6 mg/dL | JE RY |
| Total Protein | 6.9 | | 6.0 - 8.2 g/dL | JE RY |
| Albumin | 3.6 | | 3.6 - 5.1 g/dL | JE RY |
| Alkaline Phos. | 76 | | 41 - 133 U/L | JE RY |
| AST(SGOT) | **102** | HI | 11 - 55 U/L | JE RY |
| LDH | 534 | | 354 - 705 U/L | JE RY |
| Total Bilirubin1 | 0.8 | | 0.2 - 1.3 mg/dL | JE RY |
| A/G Ratio | 1.07 | | 1.00 - 2.30 | JE RY |
| Globulin | 3.3 | | 2.0 - 3.7 g/dL | JE RY |
| ALT1(SGPT) | **148** ✓ | HI | 11 - 66 U/L | JE RY |
| Direct Bilirubin | 0.2 | | 0.0 - 0.5 mg/dL | JE RY |
| Gamma GT1 | 111 | HI | 8 - 78 U/L | JE RY |
| Bilirubin Unconj | 0.6 | | 0.0 - 1.1 mg/dL | JE RY |
| Bun/Creat Ratio | 18.2 | | 5.0 - 30.0 | JE RY |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | JE RY |
| **CBC** | | | | |
| White Blood Cell | 2.0 ✓ | AL | 4.3 - 11.1 10^3/uL | JN RY |
| | Result verified | | | |
| | Previous low WBC | | | |
| Red Blood Cells | 4.48 | | 4.46 - 5.78 10^6/uL | JN RY |
| Hemoglobin | 14.1 | | 13.6 - 17.6 g/dL | JN RY |
| Hematocrit | 41.1 ✓ | | 40.2 - 51.4 % | JN RY |
| MCV | 91.7 | | 82.5 - 96.5 fL | JN RY |
| MCH | 31.5 | | 27.1 - 34.3 pg | JN RY |
| MCHC | 34.3 | | 33.0 - 35.0 g/dL | JN RY |
| RDW | 16.1 ✓ | HI | 12.0 - 14.0 % | JN RY |
| PLT | 66 ✓ | | 130 - 374 10^3/uL | JN RY |
| MPV | 10.1 | | 6.9 - 10.5 fL | JN RY |
| **AUTODIFF** | | | | |
| Neutrophils | 52.9 | | 43.0 - 67.0 % | JN RY |
| Lymphocytes | 35.0 | | 21.0 - 45.0 % | JN RY |
| Monocytes | 9.7 | | 5.0 - 13.0 % | JN RY |
| Eosinophils | 2.0 | | 0.0 - 7.0 % | JN RY |
| Basophils | 0.4 | | 0.0 - 1.0 % | JN RY |
| Neutrophil # | 1.0 | LO | 1.9 - 6.7 10^3/uL | JN RY |

Legend

LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

*(handwritten notations: .53 20000, AML 106020, REVIEWED BY, H. BEAM, MD FCI MCKEAN, 12/2/09)*

| | | |
|---|---|---|
| Name         : MOSHIER  JR, DONALD | Location | : MCK |
| Register Number : 10924-052 | Page | : 1 of 2 |
| Printed      : 12/01/2004 @ 15:06 | | |

**U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS**
Laboratory, 1900 W. Sunshine
**SPRINGFIELD, MISSOURI   65808**
**(417) 862-7041**

==================================================================

**\*\*\* SENSITIVE-LIMITED OFFICIAL USE \*\*\***
**FINAL REPORT**

==================================================================

```
Register Number : 10924-052              Age              : 43yr
Name            : MOSHIER  JR, DONALD    Sex              : M
Location        : FCI MCKEAN (MCK)       Room             :
Admit. Physician: BEAM, MD               Accession Number : 4536
Order. Physician: BEAM, MD
Collected       : 11/30/04 @  06:40 by:  RE
```

| Test | Result | | Flag | Reference Range/Units | Tech |
|------|--------|---|------|----------------------|------|
| Lymphocyte # | 0.7 | | LO | 1.3 - 3.7 10^3/uL | JN RY |
| Monocyte # | 0.2 | | LO | 0.3 - 1.1 10^3/uL | JN RY |
| Eosinophil # | 0.0 | | | 0.0 - 0.5 10^3/uL | JN RY |
| Basophil # | 0.0 | | | 0.0 - 0.1 10^3/uL | JN RY |

*S. Czekai, MT*

S. Czekai, Med Tech.

REVIEWED BY
10:30
12/2/04

H. BEAM, MD
FCI MCKEAN

Legend
LO=Low  AL=Alarm Low   EL=Elevated Low   HI=High   AH=Alarm High  EH=Elevated High  AB=Abnormal

```
Name            : MOSHIER  JR, DONALD          Location : MCK
Register Number : 10924-052                    Page     : 2 of 2
Printed         : 12/01/2004 @ 15:06
```

**U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS**
**Laboratory, 1900 W. Sunshine**
**SPRINGFIELD, MISSOURI  65808**
**(417) 862-7041**

========================================================
**\*\*\* SENSITIVE-LIMITED OFFICIAL USE \*\*\***
**FINAL REPORT**
========================================================

Register Number : 10924-052
Name            : MOSHIER  JR, DONALD                Age    : 43yr
Location        : FCI MCKEAN (MCK)                   Sex    : M
Admit. Physician: BEAM, MD                           Room   :
Order. Physician: BEAM, MD                           Accession Number : 3052
Collected       : 11/23/04 @  06:45 by:  RE

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 14 | | 7 - 22 mg/dL | JE RY |
| Creatinine | 0.9 | | 0.6 - 1.6 mg/dL | JE RY |
| Total Protein | 6.8 | | 6.0 - 8.2 g/dL | JE RY |
| Albumin | 3.7 | | 3.6 - 5.1 g/dL | JE RY |
| Alkaline Phos. | 72 | | 41 - 133 U/L | JE RY |
| AST(SGOT) | 104 | HI | 11 - 55 U/L | JE RY |
| LDH | 581 | | 354 - 705 U/L | JE RY |
| Total Bilirubin1 | 0.9 | | 0.2 - 1.3 mg/dL | JE RY |
| A/G Ratio | 1.17 | | 1.00 - 2.30 | JE RY |
| Globulin | 3.1 | | 2.0 - 3.7 g/dL | JE RY |
| ALT1(SGPT) | 141 ✓ | HI | 11 - 66 U/L | JE RY |
| Direct Bilirubin | 0.1 | | 0.0 - 0.5 mg/dL | JE RY |
| Gamma GT1 | 111 | HI | 8 - 78 U/L | JE RY |
| Bilirubin Unconj | 0.8 | | 0.0 - 1.1 mg/dL | JE RY |
| Bun/Creat Ratio | 15.8 | | 5.0 - 30.0 | JE RY |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | JE RY |
| **CBC** | | | | |
| White Blood Cell | 1.8 ✓ | AL | 4.3 - 11.1 10^3/uL | GK RY |
| Result verified. Previously low WBC count. | | | | |
| Red Blood Cells | 4.27 | LO | 4.46 - 5.78 10^6/uL | GK RY |
| Hemoglobin | 13.4 | LO | 13.6 - 17.6 g/dL | GK RY |
| Hematocrit | 39.1 | LO | 40.2 - 51.4 % | GK RY |
| MCV | 91.6 | | 82.5 - 96.5 fL | GK RY |
| MCH | 31.3 | | 27.1 - 34.3 pg | GK RY |
| MCHC | 34.2 | | 33.0 - 35.0 g/dL | GK RY |
| RDW | 16.7 | HI | 12.0 - 14.0 % | GK RY |
| PLT | 76 ✓ | LO | 130 - 374 10^3/uL | GK RY |
| MPV | 9.2 | | 6.9 - 10.5 fL | GK RY |
| **AUTODIFF** | | | | |
| Neutrophils | 43.5 | | 43.0 - 67.0 % | GK RY |
| Lymphocytes | 43.4 | | 21.0 - 45.0 % | GK RY |
| Monocytes | 10.4 | | 5.0 - 13.0 % | GK RY |
| Eosinophils | 2.2 | | 0.0 - 7.0 % | GK RY |
| Basophils | 0.5 | | 0.0 - 1.0 % | GK RY |
| Neutrophil # | 0.8 | LO | 1.9 - 6.7 10^3/uL | GK RY |

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

# U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
## Laboratory, 1900 W. Sunshine
## SPRINGFIELD, MISSOURI   65808
## (417) 862-7041

========================================================================

### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT

========================================================================

| | | |
|---|---|---|
| Register Number : 10924-052 | | |
| Name            : MOSHIER  JR, DONALD | Age | : 43yr |
| Location        : FCI MCKEAN (MCK) | Sex | : M |
| Admit. Physician: BEAM, MD | Room | : |
| Order. Physician: BEAM, MD | Accession Number : 3052 | |
| Collected       : 11/23/04 @  06:45 by:  RE | | |

| Test | Result | | Flag | Reference Range/Units | Tech |
|------|--------|---|------|-----------------------|------|
| Lymphocyte # | 0.8 | O | LO | 1.3 - 3.7 10^3/uL | GK RY |
| Monocyte # | 0.2 | | LO | 0.3 - 1.1 10^3/uL | GK RY |
| Eosinophil # | 0.0 | | | 0.0 - 0.5 10^3/uL | GK RY |
| Basophil # | 0.0 | | | 0.0 - 0.1 10^3/uL | GK RY |

*S. Czekai, Med Tech.*

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

REVIEWED BY:

H. BEAM, MD
FCI MCKEAN

12/1/04

Location : MCK
Page    : 2 of 2

000179

| | |
|---|---|
| Name | : MOSHIER  JR, DONALD |
| Register Number | : 10924-052 |
| Printed | : 11/26/2004 @ 09:06 |

01Dec 2004 15:48 FROM:LABCORP  'S F6        TO:18143636813        BCORP        PAGE 001
To: .                                                    Federal Correctional Institute

| Specimen # | Type | Primary Lab | Report Status | |
|---|---|---|---|---|
| 335-844-0676-0 | R | CB | Final | Pg  1 |

Time 0640                  Additional Information

CD- AW937806845

| Patient Name | | Sex | Age (Yr/Mos) |
|---|---|---|---|
| MOSHIER, DONALD | | M | 043/03/12 |

Pat. Addr.

| Date Collected | Date Entered | Date Reported | |
|---|---|---|---|
| 11/30/04 | 12/01/04 | / / | 0000 |

**LabCorp**
Laboratory Corporation of America

Clinical Information          DOB: 08/18/61        Fasting: N

| Physician ID | Patient ID |
|---|---|
| BEAM | 10924-052 |

Account Federal Correctional Institute 37806845
McKean County
Rt 59 & Big Shanty Road
Lewis Run, PA 16738
814-362-8900

| TESTS | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|
| Ammonia, Plasma | 163 | H | ug/dL | 27 - 102 | CB |
| **Verified by repeat analysis** | | | | | |

-------------------------------------------------------------------------
Lab: CB LabCorp Dublin                    Director: Rose Goodwin, MD
      6370 Wilcox Road Dublin, OH 43016-1296
-------------------------------------------------------------------------
For inquiries, the physician may contact: Branch: 412-937-1808 Lab: 614-889-1061
                        Last Page of Report

*S. Czekai, mt*

S. Czekai, Med Tech.

REVIEWED BY:
12/1/04
H. BEAM, M.
FCI McKEA

000180

This document contains private and confidential health information protected by state and federal law. If you have received this document in error, please call  800-321-3862

11/18/04  04:44 PM CST  SFB via VST-FAX

U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
Laboratory, 1900 W. Sunshine
SPRINGFIELD, MISSOURI  65808
(417) 862-7041

\*\*\* SENSITIVE-LIMITED OFFICIAL USE \*\*\*
FINAL REPORT

Register Number : 10924-052                    Age              : 43yr
Name            : MOSHIER JR, DONALD           Sex              : M
Location        : FCI MCKEAN (MCK)             Room             :
Admit. Physician: BEAM, MD                     Accession Number : 1217
Order. Physician: BEAM, MD
Collected       : 11/17/04 @  06:50 by:  REFE

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|----------------------|------|
| LIVER PROFILE | | | | |
| Urea Nitrogen | 13 | | 7 - 22 mg/dL | GK CK |
| Creatinine | 1.0 | | 0.6 - 1.6 mg/dL | GK CK |
| Total Protein | 6.8 | | 6.0 - 8.2 g/dL | GK CK |
| Albumin | 3.5 | LO | 3.6 - 5.1 g/dL | GK CK |
| Alkaline Phos. | 72 | | 41 - 133 U/L | GK CK |
| AST(SGOT) | 98 | HI | 11 - 55 U/L | GK CK |
| LDH | 484 | | 354 - 705 U/L | GK CK |
| Total Bilirubin1 | 0.9 | | 0.2 - 1.3 mg/dL | GK CK |
| A/G Ratio | 1.09 | | 1.00 - 2.30 | GK CK |
| Globulin | 3.3 | | 2.0 - 3.7 g/dL | GK CK |
| ALT1(SGPT) | 144 | HI | 11 - 66 U/L | GK CK |
| Direct Bilirubin | 0.1 | | 0.0 - 0.5 mg/dL | GK CK |
| Gamma GT1 | 103 | HI | 8 - 78 U/L | GK CK |
| Bilirubin Unconj | 0.8 | | 0.0 - 1.1 mg/dL | GK CK |
| Bun/Creat Ratio | 13.9 | | 5.0 - 30.0 | GK CK |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | GK CK |
| CBC | | | | |
| White Blood Cell | 1.6 | AL | 4.3 - 11.1 10~3/uL | JN CK |
|  | result verified | | | |
|  | previous low wbc | | | |
| Red Blood Cells | 4.29 | LO | 4.46 - 5.78 10~6/uL | JN CK |
| Hemoglobin | 13.3 | LO | 13.6 - 17.6 g/dL | JN CK |
| Hematocrit | 38.7 | LO | 40.2 - 51.4 % | JN CK |
| MCV | 90.1 | | 82.5 - 96.5 fL | JN CK |
| MCH | 31.1 | | 27.1 - 34.3 pg | JN CK |
| MCHC | 34.4 | | 33.0 - 35.0 g/dL | JN CK |
| RDW | 15.9 | HI | 12.0 - 14.0 % | JN CK |
| PLT | 73 | LO | 130 - 374 10~3/uL | JN CK |
| MPV | 9.9 | | 6.9 - 10.5 fL | JN CK |
| AUTODIFF | | | | |
| Neutrophils | 48.2 | | 43.0 - 67.0 % | JN CK |
| Lymphocytes | 39.3 | | 21.0 - 45.0 % | JN CK |
| Monocytes | 9.7 | | 5.0 - 13.0 % | JN CK |
| Eosinophils | 2.0 | | 0.0 - 7.0 % | JN CK |
| Basophils | 0.8 | | 0.0 - % | JN CK |
| Neutrophil # | 0.7 | LO | 1.9 - 6. 10~3/uL | JN CK |

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

000181

Name            : MOSHIER  JR, DONALD              Location : MCK
Register Number : 10924-052                        Page     : 1 of 2
Printed         : 11/18/2004 @ 16:10

11/18/04  04:44 PM CST  SFB via KSI-FAX

# U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
## Laboratory, 1900 W. Sunshine
## SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

===============================================================

### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT

===============================================================

| | | | |
|---|---|---|---|
| Register Number : 10924-052 | | Age | : 43yr |
| Name | : MOSHIER JR, DONALD | Sex | : M |
| Location | : FCI MCKEAN (MCK) | Room | : |
| Admit. Physician: BEAM, MD | | Accession Number : 1217 | |
| Order. Physician: BEAM, MD | | | |
| Collected | : 11/17/04 @  06:50 by:  REFE | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| Lymphocyte # | 0.6 | LO | 1.3 - 3.7 10^3/uL | JN CK |
| Monocyte # | 0.1 | LO | 0.3 - 1.1 10^3/uL | JN CK |
| Eosinophil # | 0.0 | | 0.0 - 0.5 10^3/uL | JN CK |
| Basophil # | 0.0 | | 0.0 - 0.1 10^3/uL | JN CK |

*S. Czekai, Lab Tech*

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  H=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

000182

| | | | |
|---|---|---|---|
| Name | : MOSHIER JR, DONALD | Location | : MCK |
| Register Number : 10924-052 | | Page | : 2 of 2 |
| Printed | : 11/18/2004 @ 16:10 | | |

19Nov 2004 15:14  FROM: LABCORP LCLS BLK    TO: 18143636813    J  CORP    PAGE 1 of 2

To:                                               Federal Correctional Institute

## LabCorp

LabCorp Dublin
6370 Wilcox Road
Dublin, OH 43016-1296

Phone: 614-889-1061

| Patient Name | | | | Patient ID | | Specimen Number | Account Number | Control Number |
|---|---|---|---|---|---|---|---|---|
| MOSHIER, DONALD | | | | 10924-052 | | 322-844-0178-0 | 37806845 | ATP37806845 |
| Sex | Date of Birth | Age (Y/M/D) | Fasting | Patient Phone | | Physician Name | | Physician ID |
| M | 08/18/61 | 43/02/30 | No | | | | | BEAM |

Additional Information

Account
Federal Correctional Institute    00
McKean County
Rt 59 & Big Shanty Road
Lewis Run PA  16738
814-362-8900

| Date and Time Collected | Total Volume | Date and Time Reported |
|---|---|---|
| 11/17/04 06:50 | | 11/19/04 15:13 ET |

Tests Ordered
Ammonia, Plasma

| TESTS | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|
| **Ammonia, Plasma** | | | | | |
| *Ammonia, Plasma* | *315* | *High* | ug/dL | 27 - 102 | CB |

**Verified by repeat analysis**

CB: LabCorp Dublin                                    Dir: Rose Goodwin, MD
    6370 Wilcox Road, Dublin, OH 43016-1296
For inquiries, the physician may contact: Branch: 412-937-1808  Lab: 614-889-1061

H. BEAM, MD
FCI MCKEAN

S. Czekai, Lab Tech

000183

| MOSHIER, DONALD | 10924-052 | 322-844-0178-0 | Seq # 1347 |
|---|---|---|---|

**FINAL REPORT**

This document contains private and confidential health information protected by state and federal law.    ©2004 Laboratory Corporation of America ® Holdings
If you have received this document in error, please call 412-937-1808                                       All Rights Reserved
                                                                                                            Ver: 1.00

**U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS**
**Laboratory, 1900 W. Sunshine**
**SPRINGFIELD, MISSOURI  65808**
**(417) 862-7041**

==================================================================
**\*\*\* SENSITIVE-LIMITED OFFICIAL USE \*\*\***
**FINAL REPORT**
==================================================================

| | | | |
|---|---|---|---|
| Register Number : 10924-052 | | Age | : 43yr |
| Name | : MOSHIER  JR, DONALD | Sex | : M |
| Location | : FCI MCKEAN (MCK) | Room | : |
| Admit. Physician: BEAM, MD | | Accession Number : 7669 | |
| Order. Physician: BEAM, MD | | | |
| Collected | : 11/09/04 @  06:45 by:  RE | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 16 | | 7 - 22 mg/dL | JR CK |
| Creatinine | 1.0 | | 0.6 - 1.6 mg/dL | JE CK |
| Total Protein | 7.1 | | 6.0 - 8.2 g/dL | JE CK |
| Albumin | 3.8 | | 3.6 - 5.1 g/dL | JE CK |
| Alkaline Phos. | 73 | | 41 - 133 U/L | JE CK |
| AST(SGOT) | 100 | HI | 11 - 55 U/L | JE CK |
| LDH | 492 | | 354 - 705 U/L | JE CK |
| Total Bilirubin1 | 1.0 | | 0.2 - 1.3 mg/dL | JE CK |
| A/G Ratio | 1.18 | | 1.00 - 2.30 | JE CK |
| Globulin | 3.2 | | 2.0 - 3.7 g/dL | JE CK |
| ALT1(SGPT) | 160 | HI | 11 - 66 U/L | JE CK |
| Direct Bilirubin | 0.2 | | 0.0 - 0.5 mg/dL | JE CK |
| Gamma GT1 | 101 | HI | 8 - 78 U/L | JE CK |
| Bilirubin Unconj | 0.9 | | 0.0 - 1.1 mg/dL | JE CK |
| Bun/Creat Ratio | 16.5 | | 5.0 - 30.0 | JE CK |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | JE CK |
| **CBC** | | | | |
| White Blood Cell | 2.7 | AL | 4.3 - 11.1 10~3/uL | GK CK |
| | Result verified. | | | |
| | Called to:Flemming | | | |
| | By: GK 11/10/2004 @ 14:15 | | | |
| Red Blood Cells | 4.57 | | 4.46 - 5.78 10~6/uL | GK CK |
| Hemoglobin | 14.3 | | 13.6 - 17.6 g/dL | GK CK |
| Hematocrit | 40.9 | | 40.2 - 51.4 % | GK CK |
| MCV | 89.3 | | 82.5 - 96.5 fL | GK CK |
| MCH | 31.3 | | 27.1 - 34.3 pg | GK CK |
| MCHC | 35.0 | | 33.0 - 35.0 g/dL | GK CK |
| RDW | 15.3 | HI | 12.0 - 14.0 % | GK CK |
| PLT | 108 | LO | 130 - 374 10~3/uL | GK CK |
| MPV | 9.7 | | 6.9 - 10.5 fL | GK CK |
| **AUTODIFF** | | | | |
| Neutrophils | 51.7 | | 43.0 - 67.0 % | GK CK |
| Lymphocytes | 37.9 | | 21.0 - 45.0 % | GK CK |
| Monocytes | 7.6 | | 5.0 - 13.0 % | GK CK |
| Eosinophils | 2.5 | | 0.0 - 7.0 % | GK CK |
| Basophils | 0.3 | | 0.0 - 1.1 % | GK CK |

*handwritten annotations: 2,700 / 52 / 5400 / 13500 / ANC 1404.00*

Legend

LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

000184

| | | |
|---|---|---|
| Name | : MOSHIER  JR, DONALD | |
| Register Number : 10924-052 | | Location : MCK |
| Printed | : 11/12/2004 @ 11:06 | Page : 1 of 2 |

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI 65808
### (417) 862-7041

==============================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
==============================================================

| | | | | |
|---|---|---|---|---|
| Register Number : 10924-052 | | | Age | : 43yr |
| Name          : MOSHIER  JR, DONALD | | | Sex | : M |
| Location       : FCI MCKEAN (MCK) | | | Room | : |
| Admit. Physician: BEAM, MD | | | Accession Number : 7669 | |
| Order. Physician: BEAM, MD | | | | |
| Collected      : 11/09/04 @  06:45 by:  RE | | | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| Neutrophil # | 1.4 | LO | 1.9 - 6.7 10~3/uL | GK CK |
| Lymphocyte # | 1.0 | LO | 1.3 - 3.7 10~3/uL | GK CK |
| Monocyte # | 0.2 | LO | 0.3 - 1.1 10~3/uL | GK CK |
| Eosinophil # | 0.1 | | 0.0 - 0.5 10~3/uL | GK CK |
| Basophil # | 0.0 | | 0.0 - 0.1 10~3/uL | GK CK |

*S. Czekai, Med Tech.*

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  H=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

000185

| | |
|---|---|
| Name           : MOSHIER  JR, DONALD | Location  : MCK |
| Register Number : 10924-052 | Page      : 2 of 2 |
| Printed        : 11/12/2004 @ 11:06 | |

Nov 2004 15:14  FROM: LABCORP CLS BLK    TO: 18143636813    LABCORP
                                                    Federal Correctional Institute

**LabCorp**
Laboratory Corporation of America

LabCorp Dublin
6370 Wilcox Road
Dublin, OH 43016-1296

Phone: 614-889-1061

| Patient Name | | Patient ID | | Specimen Number | Account Number | Control Number |
| MOSHIER, DONALD | | 10924-052 | Patient Phone | 307-844-0277-0 | 37806845 | A873706845 |

| Sex | Date of Birth | Age (Y/M/D) | Fasting | | Physician Name | | Physician ID |
| M | 08/18/61 | 43/02/15 | No | | | BEAN | 00 |

Additional Information

Account

Federal Correctional Institute
McKean County
Rt 59 & Big Shanty Road
Lewis Run PA  16738
814-362-8900

| Date and Time Collected | Total Volume | Date and Time Reported |
| 11/02/04 06:45 | | 11/03/04 15:13 ET |

Tests Ordered

Ammonia, Plasma

| TESTS | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
| Ammonia, Plasma | 262 | High | ug/dL | 27 - 102 | CB |
| Ammonia, Plasma | | | | | |

    **Verified by repeat analysis**

                                    Dir:  Rose Goodwin, MD

CB: LabCorp Dublin
    6370 Wilcox Road, Dublin, OH 43016-1296
For inquiries, the physician may contact: Branch: 412-937-1808  Lab: 614-889-1061

S. Czehai, Med Tech.

000186

| MOSHIER, DONALD | 10924-052 | 307-844-0277-0 | Seq # 1320 |

**FINAL REPORT**

Page 1 of 1

©2004 Laboratory Corporation of America ® Holdings
All Rights Reserved
Ver: 1.00

This document contains private and confidential health information protected by state and federal law.
... received this document in error, please call 412-937-1808

BP-S622.060 **RADIOLOGIC CONSULTATION REQUEST/REPORT** CDFRM
JUL 99
**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

*SHU*

| Patient Identification Name, Register Number, Institution | Age 44 | Sex M | Examination Requested CXR PA/LAT LEFT RIB SERIES |
|---|---|---|---|
| Moshion Donald 10924-052 DOB 08.18.1961 | Pregnant ___Yes __/No Diabetic ___Yes __/No Requested by BUSSANUS | | Unit A BLOCK Date Requested 10.25.05 |

| Specific reason(s) for request (complaints and findings) |
|---|
| R/O SOFT TISSUE MASS LUQ at 10th RIB |

| Date of Examination 03 OCT 2005 | Date of Report | Date of Transcription | Film# 12-32 |
|---|---|---|---|

Radiologic Report

000187

| Signature | Location of Radiologic Facility |
|---|---|
| | |

Original - Medical Record; Copy - Physician; Copy - Radiology

(This form may be replicated via WP)                    This form replaces BP-S622 dtd AUG 96

# RADIOLOGY REPORT

**PATIENT NAME**    Moshier Donald
**DATE OF BIRTH**    19610818
**PATIENT NUMBER**    10924-052
**REFERRING PHYSICIAN**
**MODALITY TYPE**    CR
**INSTITUTION NAME**    USP Lewisburg
**EXAM DATE**    20051209
**EXAM TYPE**    CHEST

**STUDY COMMENTS**

**HISTORY**

**FINDINGS**

Normal chest and ribs

**CONCLUSION**

Normal chest and ribs

---

**2005-12-9 13:46, Walter Reed Army Medical Center, Kenneth Cho, MD**

,

**DIGITAL SIGNATURE**
Signer name: Kenneth Cho, MD
Organization: Walter Reed Army Medical Center
Signed: 2005/12/09.13:48:41

12,16.05

000188

BP-S622.060 **RADIOLOGIC CON. ULTATION REQUEST/REPORT** CDF...
JUL 99
**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

| Patient Identification<br>Name, Register Number, Institution | Age 44 | Sex M | Examination Requested |
| --- | --- | --- | --- |
| Mushier, Donald<br>10924-052 | Pregnant ___Yes ✓No | | C - Spine |
| | Diabetic ___Yes ✓No | | Unit PDP |
| | Requested by _____ | | Date Requested 8/25/05 |

| Specific reason(s) for request (complaints and findings) |
| --- |
| Neuropathy — Arthritis |

| Date of Examination<br>9-1-05 | Date of Report | Date of Transcription | Film# 9-2 |
| --- | --- | --- | --- |

Radiologic Report

000189

| Signature | Location of Radiologic Facility |
| --- | --- |
| | |

Original - Medical Record; Copy - Physician; Copy - Radiology

(This form may be replicated via WP)                    This form replaces BP-S622 dtd AUG 96

# Walter Reed Army Medical Center

RADIOLOGY REPORT

United
States

| | |
|---|---|
| **PATIENT NAME** | Moshier Donald |
| **DATE OF BIRTH** | 1961-08-18 |
| **PATIENT NUMBER** | 10924-052 |
| **REFERRING PHYSICIAN** | |
| **MODALITY TYPE** | CR |
| **INSTITUTION NAME** | USP Lewisburg |
| **EXAM DATE** | 2005-09-01 |
| **EXAM TYPE** | CSPINE |

**STUDY COMMENTS**

Neuropathy- arthritis -Navarro

**HISTORY**

COMMENTS:
Neuropathy- arthritis -Navarro

**FINDINGS**

Degenerative disc disease at C5-6.

**CONCLUSION**

**AUTHOR**

Christopher J. Bennett
Walter Reed Army Medical Center
2005/09/01.17:23:33

**DIGITAL SIGNATURE**

Signer name: Christopher J. Bennett
Organization: Walter Reed Army Medical Center
Signed: 2005/09/01.17:23:33

Anthony Bussanich, M.D.
09.07.05

000190

09/07/2004  08:46    8143681998                    LAB                          PAGE  02

**BRADY  D REGIONAL MEDICAL CEI ER**
116 Interstate Parkway
Bradford, Pennsylvania 16701

**DEPARTMENT  OF  PATHOLOGY**

SURGICAL PATHOLOGY REPORT

Moshier, Donald                    Dr. Horsley/Beam
M 43 DOB 8/18/61                    4447798 FC: 11
MR# 226525                         ROOM: OP

DATE OF OPERATION: 08-24-04        PATHOLOGY NUMBER: S04-3048
Received in Pathology: 08-24-04

PRE-OP DX: Elevated LFTS
PROCEDURE: CT Guided Needle Biopsy
CLINICAL INFORMATION:

**SPECIMEN/LOCATION:** CT Guided Needle Biopsy of Liver

**GROSS DESCRIPTION:** The specimen received in formalin consists of
four tan-brown, linear soft tissue fragments, varying from 0.7 to
1 cm in length and 0.1 cm in diameter.  The entire specimen is
submitted.

**MICROSTUDY DIAGNOSIS:**
CT Guided Needle Biopsy of Liver:
   Cirrhosis of liver, micro-nodular pattern, active.  See comment.

**COMMENT:** Focally hepatocytes show mild to moderate micro and
macrovesicular fatty degeneration with focal ballooned hepatocytes,
focal areas of piecemeal necrosis.  Special stains, trichrome, show
increased fibrous tissue.  Special stains for Iron do not show
increased stainable Iron.  The possible etiology includes among
others the following: alcoholic cirrhosis, viral hepatitis with
cirrhosis.  Findings should be clinically correlated.

DATE OF REPORT: 08-26-04

Syed Ally, MD                              000191

REVIEWED BY: 9/7/04   H. BEAM, MD

FCI MCKEAN
BOX 5000
BRADFORD, PA 16701

NAME:       Donald Moshier
DOB:        8-8-61
AGE:        42
REG.NO:     10924-052
EXAM:       Chest
DATE:       12-03-03
REASON:     Cough/Fever/SOB/Chest Pain
REQ.BY:     Labrozzi

DATE DICTATED:  12-12-03                    DATE TYPED: 12-22-03

CHEST:

The heart is slightly enlarged.  No failure or pneumonia is seen.

IMPRESSION:

No acute disease.

Mark Welch, M.D.
BRMC
caw



000192



MOSER

30-Nov-2003    20:29:21    MOSER DONALD
43 Years    Male

Rate    92
PR    179
QRSD    92
QT    316
QTc    391

--Axis--
P    35
QRS    61
T    33

NORMAL SINUS RHYTHM, RATE    92............normal P . . . . . . . . . . . . . . . . . . . . . . . . . . axis, PR, rate & rhythm

- NORMAL ECG -

REVIEWED BY:

H. BEAM, MD
FCI McKEAN

Operator: SI

Unconfirmed diagnosis.

FCI MC KI

000193

MOSER

30-Nov-2003    20:22:53

MOSER DONALD
Male

43 Years

| | |
|---|---|
| Rate | 107 |
| PR | 165 |
| QRSD | 109 |
| QT | 316 |
| QTc | 421 |

--Axis--
| | |
|---|---|
| P | 71 |
| QRS | 91 |
| T | 41 |

. SINUS TACHYCARDIA, RATE 107. . . . . . . . . . . . . . . . . . . . . . . .
. LEFT POSTERIOR FASCICULAR BLOCK. . . . . . . . . . . . . . term axis(110,210) superior
. MINIMAL ST ELEVATION, INFERIOR LEADS. . . . . . . . . . . . . . . ST> . . . . . . mV II III aVF

- ABNORMAL ECG -

. . . . . . . . . . normal P axis, rate>=100
. . . . . . . . . . . . . . . . . . . superior



REVIEWED BY:

12/1/03

H. BEAM, MD
FCI MCKEAN

Operator: SL

FCI Mc KE/

FCI Mc KE/

Unconfirmed diagnosis.

25 mm/s 5 10 mm/mV  40 ~0.15 Hz  40 Hz [HP2D1] 01ip

000194



MOSHIER   DONALD
Male

10924 052

11-Mar-2003   20:22:22

41 Years

| | |
|---|---|
| Rate | 78 |
| PR | 197 |
| QRSD | 90 |
| QT | 365 |
| QTc | 416 |

--Axis--
P      62
QRS    55
T      33

NORMAL SINUS RHYTHM, RATE   78................normal P axis, PR, rate & rhythm

- NORMAL ECG -

Operator: SAL

Unconfirmed diagnosis.

FCI MC KE/

Reviewed by D. Olson, MD
Date: 3/13/10

000195

MC 90-464 Rel'd 08/24/04 17:26 From RADT To RAD  4447798-3

```
                 *** BRADFORD  REGIONAL MEDICAL CENTER ***
                        116 INTERSTATE PARKWAY
                        BRADFORD, PA   16701
```

#10924-052

```
                *****  DIAGNOSTIC IMAGING DEPARTMENT *****
```

```
Patient    FC  Admit     Birth Dt   Age Sex SSN          Room    PT   MR Number
================================================================================
4447798    11  08-24-04  08-18-61   43  M                        U    000226525
```

```
MOSHIER,DONALD                        Phone#: (814) 362-8900    Date: 08/24/04
PO BOX 5000           BRADFORD        PA  16701                 Time: 13:31
Ref Phys:
Att Phys: HORSLEY,ROSS,,DR.           Adm Dx: CT LIVER BIOPSY
Adm Phys:                                                      Tech: JANB
Procedure: 0809    CT - Biopsy
                                         Approval #:
    Req Phys: BEAM                       Explained to Pt: Y
      Reason: ELEVATED LFTS              Preg: NA        Shielded: NA
    Priority: Routine
  Date to do: 08-24-04                   Consent: NA     Prepped: NA
Preg Status: Patient is Male            2nd Chk LMP: NA
 LMP Status:                            Cont. Sensitive: NA
    Location: LIVER                     Oral contrast: NA
    Comments:                           Alrgy: NA
                                        Lab Tests: NA Attempts:
    Handicap:                           Contrast: N
 Resucitate:          High Risk Falls:  Dose:              Time:
                                        Site:              Tech:
Radiologist: Mark J. Welch, MD
0809 CT - Biopsy
```

Date Typed: 8/24/2004      Date Dictated: 8/24/2004

CT LIVER BIOPSY:

CT guided liver biopsy was performed.  Before the examination started a CT
of the entire abdomen was performed without contrast.  The liver is in the
upper limits of normal for size.  The spleen is unremarkable.  The
gallbladder is normal.  The kidneys are normal.  The pancreas and adrenals
are normal.  Following this a CT guided biopsy was performed after an
appropriate site was chosen.  Subcutaneous Lidocaine was infiltrated into
the soft tissues and two core biopsies were obtained.  The liver had the
consistency of wood.  The patient tolerated the procedure without
complications.

kte

H. BEAM, MD
FCI MCKEAN
8/26/04

Electronic verification by  Mark J. Welch, MD

000196

0001

PAGE: 1

Facility: MCKEAN HOUSING FACILITY (MCK)

Prescriptions:

Medication Administration Record    Month/Year: 05/2006

| | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Order Date: 04/29/05
Exp. Date: 05/03/05
RX #: 600385

MOSHIER, DONALD L
10924-052    BEAM,MD

APAP/CODEINE-300/30 MG-UD    #30

TAKE TWO TABLETS THREE
TIMES DAILY FOR 5 DAYS

0800
1130
1930

DC 5/3/05

Documentation Codes:    H - Hold    R - Refused    DC - Discontinued Order    S - Self Administered    NS - No Show    O - Other

DOB: 08/18/1961    HT: 6' 1"    WT: 260    Allergies: NKA    Diagnosis:NKD

Unit: Z02-103LDS

Pill Line#:    Pt. Name: MOSHIER, DONALD L    Registration #: 10924-052    Physician: BEAM,MD

000197

| MO/YR: | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temperature | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pulse Rate | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Respiration | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blood Pressure | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blood Sugar | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Date | Hour | Medication and Dosage | Route | Reason | Results or Response | Hour | Nurse's Signature |
|---|---|---|---|---|---|---|---|

| Initials | Full Signature | Title | Initials | Full Signature | Title | Initials | Full Signature | Title |
|---|---|---|---|---|---|---|---|---|
| | Robert E. Piotrowski, PA-C FCI McKean | | | | En. P | | | |
| | Jimmie S. Ward, PA-C FCI McKean | PA-C | | | | | | |

000198

SOP 31-DAY MAR    TR4K4 WFPP02B

PAGE: 1

# Medication Administration Record

**Facility:** MCKEAN HOUSING FACILITY (MCK)

## Prescriptions

| Order Date | 04/27/05 |
| Exp. Date | 04/28/05 |
| RX # | 600384 |

| Order Date | 04/27/05 |
| Exp. Date | 04/28/05 |
| RX # | 600385 |

MOSHIER, DONALD L
10924-052          BEAM,MD

APAP/CODEINE 300/30 MG UD
TAKE TWO TABLETS TWICE
DAILY FOR 3 DAYS AS NEEDED
FOR PAIN

MOSHIER, DONALD L
10924-052
H. BEAM
(0)Refill
TAKE TWO TABLETS THREE TIMES
DAILY FOR 3 DAYS
APAP/CODEINE 300/30 MG UD
#12

| Order Date |
| Exp. Date |
| RX # |

| Order Date |
| Exp. Date |
| RX # |

| Order Date |
| Exp. Date |
| RX # |

| Order Date |
| Exp. Date |
| RX # |

| Order Date |
| Exp. Date |
| RX # |

**Documentation Codes:**  H - Hold   R - Refused   DC - Discontinued Order   S - Self Administered   NS - No Show   O - Other

**Month/Year:** 04/2005

| Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0800 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1130 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1930 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

000199

**Pill Line#:**

**DOB:** 08/18/1961   **HT:** 6' 1"   **WT:** 260

**Unit:** Z02-103LDS

**Pt. Name:** MOSHIER, DONALD L

**Allergies:** NKA

**Registration #:** 10924-052

**Diagnosis:** NKD

**Physician:** BEAM,MD