# EXHIBIT 5a
# PART 3

| 9/9/02 | S: c/o (L) ear pain x last 2 weeks ≈ 10 on |
| 1125 | a 1-10 scale. Ø pain @ present time. |
| | also c/o a loss of hearing x 2 weeks |
| | + green drg x last 1 week |

O: Temp 98². Throat - benign. (+) (L) anter cervical
nodes palpated. Nasal turbinates WNL.

(R) Ear - (R) TM intact. (L) ear - mod. amt green
purulent drg noted. TM not visible

A: Otitis externa

P: Cortisporin ear gtts #1 - ii - iii gtts (L) ear
tid x OR )

Pt educ. Use ear gtts as directed. Culture
(L) ear taken. Call-out Thurs 9/12/02 @
12:30 for rev. Pt understands

Gracia Fairbanks RPA

*Gracia Fairbanks, MLP*

| 9/9/02 | Addendum to above note |
| 1125 | Motrin 800 mg #21 1 tid prn c food x 1R |

Pt educ. Take ) medica as directed. Pt understa...

Gracia Fairbanks

*Gracia Fairbanks, MLP*

Gracia Fairbanks, MLP

000126

BP-S659.060 **MEDICAL SUMMARY OF FEDERAL PRISONER/ALIEN IN TRANSIT** CDFRM
MAR 99

**U.S. DEPARTMENT OF JUSTICE**                                    **FEDERAL BUREAU OF**

*Lou*

| | |
|---|---|
| **TB Clearance** Yes __X__ No ___ <br><br> 1. PPD Completed: 7/14/01 <br> Results: 0 mm <br><br> 2. CXR Completed <br><br> Results: <br><br> Health Authority <br><br> Clearance: ____YES____ <br> Sign _____ Date __6/4/02__ <br> **Note:** <br> Dates listed above must be within one year of this transfer | |

| NAME: MOSHIER, DONALD | Prisoner/Alien Reg <br> REG. 10924-052 | D.O.B. |
|---|---|---|
| Departed From <br> **MDC Brooklyn** | Date Departed    6/5/02 | |
| Destination    **USM** | Reason for Transfer    NON MEDICAL | |
| Dist. Name | Dist.# | Date in Custody <br> __ /__ /__ |

Current    1. _____    4. _____
Medical    2. _____    5. _____
Problems   3. _____    6. _____

| Medication | Dose | Route | Instructions For Use (Include proper time for administering) | Stop |
|---|---|---|---|---|
| | | | **Medication Required For Care Enrout** | |
| NONE | | | NONE | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Additional Comments

CONTINUE WITH MEDS TIL SEEN BY DR.

**Special Needs Affecting Transportation**

| | | |
|---|---|---|
| Is prisoner medically able to travel by BUS, VAN or CAR? | __X__ Yes ___ No | If no, why not? |
| Is prisoner medically able to travel by airplane? | __X__ Yes ___ No | If no, why not? |
| Is prisoner medically able to stay overnight at another facility en route to destination? | __X__ Yes ___ No | If no, why not? |
| Is there any medical reason for restricting the length of time prisoner can be in travel status? | ___ Yes __X__ No | If yes, state reason |
| Does prisoner require any medical equipment while in transport status? | ___ Yes __X__ No | If yes, what equipment? |

**000127**

| Sign and Print Name - Certifying Health Authority <br> **S. RIOS    SPA** | Phone Number <br> (718) 840-4200 | Date Signed <br> 6/4/02 |
|---|---|---|

P Lewisburg

Inmate Received, this date _6/5/02_ .

Medical History Reviewed (Yes) No

Evidence of lice      Yes (No)

Suicidal Thoughts     Yes (No)

Recent Assault, Trauma or Abuse  Yes (No)

Signs and Symptoms of Infect Dse  Yes (No)

Allergies to Medications   Yes (No)

Medications      Yes (No)

D. McClintock, NREMT-P
Paramedic
USP Lewisburg

---

O.K. FOR TRANSFER
USP LEWISBURG
MEDICATIONS  YES ___ NO ✓

D. McClintock, NREMT-P
Paramedic
USP Lewisburg

6/6/02    FCI/FPC McKean
Inmate Received this date _____
Medical History (BP-360) Reviewed
1200  Evidence Body Lice: Yes/No _____
Medications: Yes/No - Given _____

T. Montgomery, MLP

ISN-7540-00-634-4176                                          AUTHORIZED FOR LOCAL REPRODUCTION

| MEDICAL RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|
| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT TREATING ORGANIZATION (*Sign each entry*) |

5/28/02 — Received MDC Brooklyn
14:15 — No medicin
H/o Fx nose 2° to assault May 2002.
Substance abuse.
Ch. BP. 2° MVA. - 1989
A 80 Physical ab
H/ Naproxen 275 g #20 Rx
↑ PO × BID - 10 day
— Advice S/c PRN

ARUN VERMA

HOSPITAL OR MEDICAL FACIL

SPONSOR'S NAME   NAME
MOSHIER JR. DONALD

PATIENT'S IDENTIFICATION:

| Date Of Birth | Sex | Institution | Date Of Photo |
|---|---|---|---|
| 8/18/1961 | M | BRO | 5/22/2002 |

| Height | Weight | Hair Color | Eye Color |
|---|---|---|---|
| 601 | 260 | BD | BL |

Custody / QTR          Spec. Cond

CCC / CSW          WRK

REGISTER NUMBER
10924-052

RECORDS MAINTAINED AT

ONSOR

ISTER NO.          WARD NO.

OGICAL RECORD OF MEDICAL CARE
Medical Record
DARD FORM 600 (REV. 6-97)
d by GSA/ICMR
.41 CFR) 201-9.202-1

000129

DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each)

ISN 7540-00-634-4176

AUTHORIZED FOR LOCAL REPRODUCTION

| MEDICAL RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT  TREATING ORGANIZATION *(Sign each entry)* |
|---|---|
| 5/22/02 | S. DAVIDSON<br>Medical Records<br>MDC Brooklyn |

HEALTH SERVICE UNIT
MDC BROOKLYN
100 29 TH STREET
BROOKLYN     OOK 11232

| HOSPITAL OR MEDICAL FACILITY | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT |
|---|---|---|---|
| SPONSOR'S NAME | SSN/ID NO. | RELATIONSHIP TO SPONSOR | |

PATIENT'S IDENTIFICATION: *(For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)*

Moshier Jr, D
10924-052

| REGISTER NO. | WARD NO. |
|---|---|

**CHRONOLOGICAL RECORD OF MEDICAL CARE**
Medical Record
**STANDARD FORM 600** (REV. 6-97)
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201-9.202-1

000131

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| | |

# MEDICAL SUMMARY OF FEDERAL PRISONER/ALIEN IN TRANSIT
## U.S. Department of Justice

**TB Clearance** ☒ Yes ☐ No

1) PPD Completed: _7/4/01_
Date

Results: _0 m m_

2) CXR Completed: _0_
Date

**Results:**

3) Health Authority
Clearance: ✗
_5/1/02_
Sign          Date

**Note:**
Dates listed above must be within one year of this transfer.

## I. PRISONER/ALIEN

Name: _Mosher, Donald_          Prisoner/Alien Reg. # _____          D.O.B: _8/18/61_

Departed From: _BC-SD14_          Date Departed: _____

Destination: _____          Reason for Transfer: _____

Dist. Name: _____          Dist. # _____          Date in Custody: _____

## II. Current Medical Problems

1. _Recent trauma face / nose_     4. _____
2. _____     5. _____
3. _____     6. _____

| Medication | Dose | Route | Instructions For Use (Include proper time for Administering) | Step |
|---|---|---|---|---|
| Naprosyn | 500mg | PO | T PO BID | |
| CTM | 4mg | PO | TID | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Medication Required For Care En Route

Additional Comments:

## III. SPECIAL NEEDS AFFECTING TRANSPORTATION

Is prisoner medically able to travel by BUS, VAN or CAR?     ☒ Yes ☐ No   If no, Why not?

Is prisoner medically able to travel by airplane?     ☒ Yes ☐ No   If no, Why not?

Is prisoner medically able to stay overnight at another facility en route to destination?     ☒ Yes ☐ No   If no, Why not?

Is there any medical reason for restricting the length of time prisoner can be in travel status?     ☐ Yes ☒ No   If yes, state reason:

Does prisoner require any medical equipment while in transport status?     ☐ Yes ☒ No   If yes, What equipment?

Sign & Print Name- Certifying Health Authority:
_Susan Vazui RN_

Phone Number: _(607) 778-6042_          Date Signed _5/21/02_

Form USM-553
(Est. 6/96)

Original–Upon Transfer

000133

5/28/02
14:00 - Received MDC Brooklyn
— no medication

ARUN VERMA

000134

| CLINICAL RECORD | LABORATORY REPORTS |
|---|---|

Moshier, Donald
10924-052

FCI MCKEAN HEALTH SVC.

FCI McKean
P.O. Box 5000
Bradford, PA 16701

02 AUG 14   AM 7:23

FCI MCKEAN HEALTH SVC.

02 AUG 14 STAT

**SPECIMEN/LAB. RPT. NO.**

CHEM 1

URGENCY
☐ ROUTINE
☐ TODAY
☐ PRE-OP
☐ STAT

PATIENT STATUS
☐ BED        ☐ AMB
☒ OUTPATIENT
☐ ICU        ☐ DOM

SPECIMEN SOURCE
☐ BLOOD
☐ OTHER (Specify)

Enter in above space   PATIENT IDENTIFICATION—TREATING FACILITY—WARD NO.—DATE

REQUESTING PHYSICIAN'S SIGNATURE   B. Saylor

REPORTED BY   S. Czekai   MD DATE (TECH) 8/14/02

REMARKS   — fasting — S. Czekai, Med Tech.

Reviewed by D. Olson MD
Date:

| TEST(S): | SPECIMEN TAKEN | | REQUESTED | GLUCOSE | UREA N. | CREATININE | URIC ACID | SODIUM | POTASSIUM | CHLORIDE | CO₂ | PHOSPHATE | CALCIUM | TOTAL PROTEIN | ALBUMIN | GLOBULIN | ALKALINE PHOSPHATASE | ACID PHOSPHATASE | SGOT | DBIL | BILIRUBIN TOTAL | BILIRUBIN DIRECT | CHOLESTEROL | TRIGLYCERIDES | AMYLASE | LIPASE | PROFILE (Specify) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE 8/14/03 | TIME 7:57 AM | P.M. | ☑ | | | | | | | | | | | | | | | | | | | | | | | | Normal |
| | RESULTS | | | 139 mg/dl | | | | | | | | | | | | | | | | | | | | | | | | Glucose 72-120 |

ATTACH ALL TEST REPORTS TO THIS SHEET

546-107

CHEMISTRY I
STANDARD FORM 546 (Rev. 8-77)
General Services Administration and Interagency
Committee on Medical Records, FIRMR (41 CFR) 201-45.505

**PATIENT'S IDENTIFICATION** (For typed or written entries give: Name—last, first, middle; grade; date; hospital or medical facility)

Moshier, Donald

REGISTER NO.
10924-052

WARD NO.

**LABORATORY REPORTS**
Standard Form 514
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201-45.505
October 1975        514-108
GPO : 1996 O - 169-817

| CLINICAL RECORD | LABORATORY REPORTS |
|---|---|

MOSHIER, JR, DONALD.
1092H-052.

**Health Services**
**MDC Brooklyn**
**100 29th Street**
**Brooklyn, New York 11232**

SPECIMEN/LAB RPT NO

**URINALYSIS**

URGENCY
- ☑ ROUTINE
- ☐ TODAY
- ☐ PRE-OP
- ☐ STAT

PATIENT STATUS
- ☐ BED
- ☑ AMB
- ☐ OUTPATIENT
- ☐ NP
- ☐ DOM

SPECIMEN SOURCE
- ☐ ROUTINE
- ☐ OTHER (Specify)

Enter in above space    PATIENT IDENTIFICATION—TREATING FACILITY—WARD NO.—DATE

| REQUESTING PHYSICIAN'S SIGNATURE | REPORTED BY | MD DATE | LAB. ID NO. |
|---|---|---|---|
| | NORMAN D     TECH | 5/23/02 | |

REMARKS

| DATE | TIME | REQUESTED | ROUTINE | COLOR | SPECIFIC GRAVITY | UROBILINOGEN | OCCULT BLOOD | BILI | KETONES | GLUCOSE | PROTEIN | pH | MICROSCOPIC | WBC | RBC | EPITH CELLS | WBC | RBC | HYALINE | GRANULAR | BACTERIA | CRYSTALS | MUCUS | NITRITE | BENCE JONES PROTEIN | HEMOSIDERIN | HCG | URINALYSIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/6 | 17:30 | | | YELLOW | 1.030 | NOR | NOR | | NEG | NOR | NEG | 6 | | | | | | | | | | | | NEG | | | | 550-107 |

ATTACH ALL TEST REPORTS TO THIS SHEET

PATIENT'S IDENTIFICATION (For typed or written entries give: Name—last, first, middle; grade; date; hospital or medical facility)

Moshier Jr. D
10924-052

REGISTER NO.

000136

WARD NO.

LABORATORY REPORTS
Standard Form 514

**U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS**
Laboratory, 1900 W. Sunshine
SPRINGFIELD, MISSOURI  65808
(417) 862-7041

===============================================================
\*\*\*   SENSITIVE BUT UNCLASSIFIED   \*\*\*
FINAL REPORT
===============================================================

| | | | |
|---|---|---|---|
| Register Number : 10924-052 | | Age | : 44yr |
| Name           : MOSHIER JR, DONALD | | Sex | : M |
| Location       : USP LEWISBURG | | Room | : |

Order. Physician: BUSSANICH
Collected      : 03/15/06 @ 02:00 by: RE

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|----------------------|------|
| Collection Cmt. | Pre-Op | | | TC |
| COMP PROFILE | | | | |
| Glucose | 126 | HI | 70 - 110 mg/dL | JN CK |
| Urea Nitrogen | 18 | | 7 - 22 mg/dL | JN CK |
| Creatinine | 1.0 | | 0.6 - 1.6 mg/dL | JN CK |
| SodiumI | 140 | | 137 - 148 mmol/L | JN CK |
| Potassium | 3.8 | | 3.5 - 5.0 mmol/L | JN CK |
| Chloride1 | 107 | | 99 - 114 mmol/L | JN CK |
| Calcium1 | 8.5 | | 8.5 - 10.9 mg/dL | JN CK |
| Total Protein | 7.3 | | 6.0 - 8.2 g/dL | JN CK |
| Albumin | 4.0 | | 3.6 - 5.1 g/dL | JN CK |
| Alkaline Phos. | 60 | | 41 - 133 U/L | JN CK |
| AST(SGOT) | 65 | HI | 11 - 55 U/L | JN CK |
| Total Bilirubin1 | 0.4 | | 0.2 - 1.3 mg/dL | JN CK |
| Cholesterol | 131 | | 50 - 200 mg/dL | JN CK |
| ALT1(SGPT) | 92 | HI | 11 - 66 U/L | JN CK |
| MCBC | | | | |
| White Blood Cell | 4.2 | LO | 4.3 - 11.1 10~3/uL | GK CK |
| Red Blood Cells | 5.31 | | 4.46 - 5.78 10~6/uL | GK CK |
| Hemoglobin | 16.7 | | 13.6 - 17.6 g/dL | GK CK |
| Hematocrit | 47.6 | | 40.2 - 51.4 % | GK CK |
| MCV | 89.5 | | 82.5 - 96.5 fL | GK CK |
| MCH | 31.4 | | 27.1 - 34.3 pg | GK CK |
| MCHC | 35.0 | | 33.0 - 35.0 g/dL | GK CK |
| RDW | 13.4 | | 12.0 - 14.0 % | GK CK |
| PLT | 75 | LO | 130 - 374 10~3/uL | GK CK |

WBC's and Plt Count may be inaccurate
due to possible plt changes or NRBC's.
Recommend future specimens have a
differential ordered.

| | | | |
|---|---|---|---|
| MPV | 9.0 | 6.9 - 10.5 fL | GK CK |

08 22·06

Legend
LO=Low  AL=Alarm Low  HI=High  AH=Alarm High  AB=Abnormal
EL=Less than Clinically Reportable Range
EH=Greater than Clinically Reportable Range

| | |
|---|---|
| Name           : MOSHIER JR, DONALD | Location  : LEW |
| Register Number : 10924-052 | Page      : 1 of 1 |
| Printed        : 03/17/2006 @ 16:24 | |

01/25/2006                        Geisinger Medical Center                            PAGE 1
01:30                              Danville, Pennsylvania 17822
                                 Conrad Schuerch, M.D. - Director

   **NAME: MOSHIER, DONALD**                          AGE:44Y    DOB:08/18/1961    SEX:M
   MRN:   XUSPL-10924052              LOC:XUSPL
   HOSP:  GMC
   ACCT:  9990038438                  DR: PEORIA PAC, MARK              CODE: O4605


F58789    COLL: 01/18/2006 07:00    REC: 01/20/2006 17:17


HCV RNA QUANTITATIVE
   HCV RNA IU                322926                              IU/mL
   HCV RNA COMMENTS

                  The Molecular Diagnostics Laboratory uses the
                  FDA approved VERSANT HCV RNA assay (version
                  3.0; Bayer Corporation) for the direct
                  quantification of HCV RNA in plasma and serum
                  of HCV-infected individuals. The method is
                  based on branched DNA (bDNA) signal amplifi-
                  cation and demonstrates equivalent quantifi-
                  cation of HCV genotypes 1-6. Assay specificity
                  has been determined by the manufacturer to be
                  greater than 98%. The dynamic range of this
                  test is 615 to 7,690,000 IU/mL. The Inter-
                  national Unit (IU) is a designated unit value
                  assigned to the "First International Standard
                  for Nucleic Acid Amplification Technology
                  Assays for HCV RNA" which is accepted by the
                  WHO Expert Committee on Biological
                  Standardization. A value lower than 615 IU/mL
                  indicates that viral RNA levels are below the
                  assay's limit of detection, but does not mean
                  that the virus is absent. A qualitative
                  polymerase chain reaction test (PCR) with a
                  detection limit of 50 IU/mL is available for
                  assessment of low levels of HCV viremia.
                  This test is intended for use in conjunction
                  with clinical presentation and other
                  laboratory markers of disease status as an aid
                  in the management of individuals infected with
                  HCV. HCV RNA results from the assay can be
                  used to assess prognosis or disease
                  progression and to monitor the efficacy of
                  therapy by measuring changes in the HCV RNA
                  levels during the course of therapy.

                  The Molecular Diagnostics Laboratory has
                  validated the performance characteristics of
                  this test. Results should be interpreted
                  within the context of clinical presentation
                  and additional laboratory data.

*Anthony Bussanich, M.D.*
*Bussanich (1)*
*02.01.06*

USP Lewisburg
Health Service Unit
Lewisburg, PA 17837

**000138**

ABNORMAL RESULT FLAGS: H for abnormal high   L for abnormal low   * for critical values

MOSHIER, DONALD                    END OF REPORT                    CLIENT REPORT
                                                                    PAGE 1

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

==============================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
==============================================================================

| | | | |
|---|---|---|---|
| Register Number : 10924-052 | | Age | : 44yr |
| Name        : MOSHIER  JR, DONALD | | Sex | : M |
| Location    : USP LEWISBURG | | Room | : |
| Admit. Physician: DR. NAVARRO | | Accession Number : 1704 | |
| Order. Physician: DR. NAVARRO | | | |
| Collected   : 09/01/05 @  11:00 by:  RE | | | |

| Test | Result | | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|---|
| COMP. METABOLIC | | O | | | |
| Glucose | 79 | | | 70 - 110 mg/dL | JN CK |
| Urea Nitrogen | 21 | | | 7 - 22 mg/dL | JN CK |
| Creatinine | 1.0 | | | 0.6 - 1.6 mg/dL | JN CK |
| SodiumI | 140 | | | 137 - 148 mmol/L | JN CK |
| Potassium | 4.1 | | | 3.5 - 5.0 mmol/L | JN CK |
| Chloride1 | 108 | | | 99 - 114 mmol/L | JN CK |
| Calcium1 | 8.9 | | | 8.5 - 10.9 mg/dL | JN CK |
| Total Protein | 6.9 | | | 6.0 - 8.2 g/dL | JN CK |
| Albumin | 3.9 | | | 3.6 - 5.1 g/dL | JN CK |
| Alkaline Phos. | 49 | | | 41 - 133 U/L | JN CK |
| AST(SGOT) | 59 | | HI | 11 - 55 U/L | JN CK |
| Total Bilirubin1 | 0.6 | | | 0.2 - 1.3 mg/dL | JN CK |
| Cholesterol | 141 | | | 140 - 200 mg/dL | JN CK |
| ALT1(SGPT) | 64 | | | 11 - 66 U/L | JN CK |
| Glycohemoglobin | 4.6 | | | 4.3 - 6.3 %A1C | RS CK |

USP Lewisburg
Health Services Unit
Lewisburg, PA 17837

Anthony Bussanich, M.D.

09.2.05

Legend

LO=Low  AL=Alarm Low  HI=High  AH=Alarm High  AB=Abnormal
EL=Less than Clinically Reportable Range
SH=Greater than Clinically Reportable Range

000139

| | |
|---|---|
| Name        : MOSHIER  JR, DONALD | Location : LEW |
| Register Number : 10924-052 | Page     : 1 of 1 |
| Printed      : 09/02/2005 @ 16:24 | |

**LabCorp**
Laboratory Corporation of America

LabCorp Dublin
6370 Wilcox Road
Dublin, OH 43016-1296

Phone: **614-889-1061**

| Specimen Number | Patient ID | Control Number | Account Number | Account Phone Number | Account Delivery Route |
|---|---|---|---|---|---|
| **151-844-0435-0** | 10924-052 | A3S37806845 | 37806845 | 814-362-8900 | 00 |

| Patient Last Name | | | Account Address |
|---|---|---|---|
| **MOSHIER** | | | Federal Correctional Institute |

| Patient First Name | Patient Middle Name | |
|---|---|---|
| **DONALD** | | McKean County |

| Patient SS# | Patient Phone | Total Volume | |
|---|---|---|---|
| | | | P O Box 5000 |

| | | | Lewis Run PA 16738 |
|---|---|---|---|

| Age (Y/M/D) | Date of Birth | Sex | Fasting |
|---|---|---|---|
| 43/09/13 | 08/18/61 | M | No |

Patient Address

Additional Information

PROV:

| Date and Time Collected | Date Entered | Date and Time Reported | Physician Name | NPI | Physician ID |
|---|---|---|---|---|---|
| 05/31/05 09:15 | 05/31/05 | 06/06/05 15:11 ET | | | BEAM |

Tests Ordered

HCV QuantaSure Plus (Non-Graph)

| TESTS | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|
| **HCV QuantaSure Plus (Non-Graph)** | | | | | |
| Hepatitis C Quantitation | 1,730 | | IU/mL | | TG |
| Please note: | | | | | TG |

This test measures HCV RNA in International Units (IU) per mL using
real-time Polymerase Chain Reaction (RT-PCR) technology. It quant-
titates HCV RNA from 10 to 100,000,000 IU/mL.

The assay was developed and its performance characteristics were
determined by LabCorp. It has not been cleared or approved by the
U.S. Food and Drug Administration. The FDA has determined that such
clearance or approval is not necessary. This test is used for clinical
purposes. It should not be regarded as investigational or for research.

CB: LabCorp Dublin
    6370 Wilcox Road, Dublin, OH 43016-1296        Dir: Ross Goodwin, MD
TG: LabCorp RTP
    1912 Alexander Drive, RTP, NC 27709             Dir: Myla Lai-Goldman, MD

For inquiries, the physician may contact: Branch: 412-937-1808  Lab: 614-889-1061

Reviewed by D. Olson, MD
Date: 6/11 05

*S. Czekai MT*
S. Czekai, Med Tech.

FCI MCKEAN HEALTH SVC.
05 JUN -6 PM 3:18

000140

| MOSHIER, DONALD | 10924-052 | 151-844-0435-0 | Seq # 1642 |
|---|---|---|---|

**FINAL REPORT**                                              Page 1 of 1

This document contains private and confidential health information protected by state and federal law. ©2004–05 Laboratory Corporation of America © Holdings
If you have received this document in error, please call 412-937-1808
All Rights Reserved
Ver: 1.11

U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
Laboratory, 1900 W. Sunshine
SPRINGFIELD, MISSOURI  65808
(417) 862-7041

============================================================
*** SENSITIVE-LIMITED OFFICIAL USE ***
FINAL REPORT
============================================================

Register Number : 10924-052                Age             : 43yr
Name            : MOSHIER  JR, DONALD       Sex             : M
Location        : FCI MCKEAN (MCK)          Room            :
Admit. Physician: BEAM, MD                  Accession Number : 2331
Order. Physician: BEAM, MD
Collected       : 05/31/05 @  09:15 by:  RE

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|----------------------|------|
| Collection Cmt. | | | | LN |
| | POST INTERFERON | | | |
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 17 | | 7 - 22 mg/dL | KS CK |
| Creatinine | 0.9 | | 0.6 - 1.6 mg/dL | KS CK |
| Total Protein | 6.9 | | 6.0 - 8.2 g/dL | KS CK |
| Albumin | 3.7 | | 3.6 - 5.1 g/dL | KS CK |
| Alkaline Phos. | 56 | | 41 - 133 U/L | KS CK |
| AST(SGOT) | 37 | | 11 - 55 U/L | KS CK |
| LDH | 262 | LO | 354 - 705 U/L | KS CK |
| Total Bilirubin1 | 0.2 | | 0.2 - 1.3 mg/dL | KS CK |
| A/G Ratio | 1.18 | | 1.00 - 2.30 | KS CK |
| Globulin | 3.2 | | 2.0 - 3.7 g/dL | KS CK |
| ALT1(SGPT) | 73 | HI | 11 - 66 U/L | KS CK |
| Direct Bilirubin | 0.1 | | 0.0 - 0.5 mg/dL | KS CK |
| Gamma GT1 | 73 | | 8 - 78 U/L | KS CK |
| Bilirubin Unconj | 0.1 | | 0.0 - 1.1 mg/dL | KS CK |
| Bun/Creat Ratio | 17.6 | | 5.0 - 30.0 | KS CK |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | KS CK |
| **CBC** | | | | |
| White Blood Cell | 3.5 | LO | 4.3 - 11.1 10~3/uL | JE TE |
| Red Blood Cells | 4.74 | | 4.46 - 5.78 10~6/uL | JE TE |
| Hemoglobin | 14.7 | | 13.6 - 17.6 g/dL | JE TE |
| Hematocrit | 42.3 | | 40.2 - 51.4 % | JE TE |
| MCV | 89.2 | | 82.5 - 96.5 fL | JE TE |
| MCH | 31.0 | | 27.1 - 34.3 pg | JE TE |
| MCHC | 34.8 | | 33.0 - 35.0 g/dL | JE TE |
| RDW | 13.5 | | 12.0 - 14.0 % | JE TE |
| PLT | 86 | LO | 130 - 374 10~3/uL | JE TE |
| MPV | 9.4 | | 6.9 - 10.5 fL | JE TE |
| **AUTODIFF** | | | | |
| Neutrophils | 69.6 | HI | 43.0 - 67.0 % | JE TE |
| Lymphocytes | 22.0 | | 21.0 - 45.0 % | JE TE |
| Monocytes | 6.3 | | 5.0 - 13.0 % | JE TE |
| Eosinophils | 1.9 | | 0.0 - 7.0 % | JE TE |

Legend

LO=Low  AL=Alarm Low  HI=High  AH=Alarm High  AB=Abnormal

EL=Less than Clinically Reportable Range

EH=Greater than Clinically Reportable Range

REVIEWED BY:

H. Beam, MD
FCI McKean

000141

Name           : MOSHIER  JR, DONALD
Register Number : 10924-052
Printed        : 06/02/2005 @ 11:06

Location : MCK
Page     : 1 of 2

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

=========================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
=========================================================================

```
Register Number : 10924-052                Age              : 43yr
Name            : MOSHIER  JR, DONALD       Sex              : M
Location        : FCI MCKEAN (MCK)          Room             :
Admit. Physician: BEAM, MD                  Accession Number : 2331
Order. Physician: BEAM, MD
Collected       : 05/31/05 @  09:15 by:  RE
```

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|-----------------------|------|
| Basophils | 0.2 | | 0.0 - 1.0 % | JE TE |
| Neutrophil # | 2.5 | | 1.9 - 6.7 10~3/uL | JE TE |
| Lymphocyte # | 0.8 | LO | 1.3 - 3.7 10~3/uL | JE TE |
| Monocyte # | 0.2 | LO | 0.3 - 1.1 10~3/uL | JE TE |
| Eosinophil # | 0.1 | | 0.0 - 0.5 10~3/uL | JE TE |
| Basophil # | 0.0 | | 0.0 - 0.1 10~3/uL | JE TE |

FCI MCKEAN HEALTH SVC.
05 JUN -2 PM 12: 22

*S. Czekai, Med Tech.*

Legend
LO=Low  AL=Alarm Low  HI=High  AH=Alarm High  AB=Abnormal
EL=Less than Clinically Reportable Range
EH=Greater than Clinically Reportable Range

REVIEWED BY:

J.H. Beam, MD
FCI McKean

000142

```
Name            : MOSHIER  JR, DONALD        Location : MCK
Register Number : 10924-052                  Page     : 2 of 2
Printed         : 06/02/2005 @ 11:06
```

# U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
## Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
#### (417) 862-7041

=================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
=================================================================

| | | |
|---|---|---|
| Register Number : 10924-052 | Age | : 43yr |
| Name : MOSHIER JR, DONALD | Sex | : M |
| Location : FCI MCKEAN (MCK) | Room | : |
| Admit. Physician: BEAM, MD | Accession Number : 2222 | |
| Order. Physician: BEAM, MD | | |
| Collected : 04/05/05 @ 09:45 by: RE | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| Collection Cmt. | | | | TC |
| | ON INTERFERON. | | | |
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 18 | | 7 - 22 mg/dL | GK MS |
| Creatinine | 0.9 | | 0.6 - 1.6 mg/dL | GK MS |
| Total Protein | 7.6 | | 6.0 - 8.2 g/dL | GK MS |
| Albumin | 3.7 | | 3.6 - 5.1 g/dL | GK MS |
| Alkaline Phos. | 69 | | 41 - 133 U/L | GK MS |
| AST(SGOT) | 85 | HI | 11 - 55 U/L | GK MS |
| LDH | 643 | | 354 - 705 U/L | GK MS |
| Total Bilirubin1 | 1.1 | | 0.2 - 1.3 mg/dL | GK MS |
| A/G Ratio | 0.94 | LO | 1.00 - 2.30 | GK MS |
| Globulin | 3.9 | HI | 2.0 - 3.7 g/dL | GK MS |
| ALT1(SGPT) | 105 ✓ | HI | 11 - 66 U/L | GK MS |
| Direct Bilirubin | 0.1 | | 0.0 - 0.5 mg/dL | GK MS |
| Gamma GT1 | 118 | HI | 8 - 78 U/L | GK MS |
| Bilirubin Unconj | 1.0 | | 0.0 - 1.1 mg/dL | GK MS |
| Bun/Creat Ratio | 20.5 | | 5.0 - 30.0 | GK MS |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | GK MS |
| **CBC** | | | | |
| White Blood Cell | 1.8 ✓ | AL | 4.3 - 11.1 10^3/uL | KS CK |
| | RESULT VERIFIED/PREVIOUS LOW | | | |
| | WBC | | | |
| Red Blood Cells | 4.04 | LO | 4.46 - 5.78 10^6/uL | KS CK |
| Hemoglobin | 12.8 | LO | 13.6 - 17.6 g/dL | KS CK |
| Hematocrit | 38.5 ✓ | LO | 40.2 - 51.4 % | KS CK |
| MCV | 95.2 | | 82.5 - 96.5 fL | KS CK |
| MCH | 31.7 | | 27.1 - 34.3 pg | KS CK |
| MCHC | 33.3 | | 33.0 - 35.0 g/dL | KS CK |
| RDW | 16.4 | HI | 12.0 - 14.0 % | KS CK |
| PLT | 77 ✓ | LO | 130 - 374 10^3/uL | CK CK |
| MPV | 9.7 | | 6.5 - 10.5 fL | KS CK |
| **AUTODIFF** | | | | |
| Neutrophils | 49.1 ✓ | | - 67.0 % | KS CK |
| Lymphocytes | 37.6 | | - 45.0 % | KS CK |
| Monocytes | 11.1 | | 13.0 % | KS CK |
| Eosinophils | 2.1 | | - 7.0 % | KS CK |

*Handwritten notes: 1,800 .49  162 0 0  720 0 0  78 2 00  ANC = 88²*

Legend

LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

*REVIEWED BY: [signature] 4/8/05  H. BEAM, MD  FCI MCKEAN*

000143

| | |
|---|---|
| Name : MOSHIER JR, DONALD | Location : MCK |
| Register Number : 10924-052 | Page : 1 of |
| Printed : 04/07/2005 @ 11:06 | |

# U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
## Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

============================================================================
## *** SENSITIVE-LIMITED OFFICIAL USE ***
## FINAL REPORT
============================================================================

```
Register Number : 10924-052              Age              : 43yr
Name            : MOSHIER JR, DONALD      Sex              : M
Location        : FCI MCKEAN (MCK)        Room             :
Admit. Physician: BEAM, MD               Accession Number : 2222
Order. Physician: BEAM, MD
Collected       : 04/05/05 @  09:45 by  RE
```

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|----------------------|------|
| Basophils | 0.1 | | 0.0 - 1.0 % | KS CK |
| Neutrophil # | 0.9 | LO | 1.9 - 6.7 10^3/uL | KS CK |
| Lymphocyte # | 0.7 | LO | 1.3 - 3.7 10^3/uL | KS CK |
| Monocyte # | 0.2 | LO | 0.3 - 1.1 10^3/uL | KS CK |
| Eosinophil # | 0.0 | | 0.0 - 0.5 10^3/uL | KS CK |
| Basophil # | 0.0 | | 0.0 - 0.1 10^3/uL | KS CK |

*S. Czekai, MT*
S. Czekai, Med Tech,

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

RECEIVED BY: JM 4/8/05
H. BEAM, MD
FCI MCKEAN

000144

```
Name            : MOSHIER  JR, DONALD          Location : MCK
Register Number : 10924-052                    Page     : 2 of 2
Printed         : 04/07/2005 @ 11:06
```

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI 65808
### (417) 862-7041

=======================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
=======================================================================

```
Register Number : 10924-052              Age            : 43yr
Name            : MOSHIER  JR, DONALD     Sex            : M
Location        : FCI MCKEAN (MCK)        Room           :
Admit. Physician: BEAM, MD                Accession Number : 8739
Order. Physician: BEAM, MD
Collected       : 03/29/05 @ 10:50 by: REFE
```

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|----------------------|------|
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 19 | | 7 - 22 mg/dL | MS CK |
| Creatinine | 0.8 | | 0.6 - 1.6 mg/dL | MS CK |
| Total Protein | 7.0 | | 6.0 - 8.2 g/dL | MS CK |
| Albumin | 3.5 | LO | 3.6 - 5.1 g/dL | MS CK |
| Alkaline Phos. | 58 | | 41 - 133 U/L | MS CK |
| AST(SGOT) | 77 | HI | 11 - 55 U/L | MS CK |
| LDH | 594 | | 354 - 705 U/L | MS CK |
| Total Bilirubin | 0.9 | | 0.2 - 1.3 mg/dL | MS CK |
| A/G Ratio | 1.01 | | 1.00 - 2.30 | MS CK |
| Globulin | 3.5 | | 2.0 - 3.7 g/dL | MS CK |
| ALT1(SGPT) | 91 | HI | 11 - 66 U/L | MS CK |
| Direct Bilirubin | 0.3 | | 0.0 - 0.5 mg/dL | MS CK |
| Gamma GT1 | 99 | HI | 8 - 78 U/L | MS CK |
| Bilirubin Unconj | 0.6 | | 0.0 - 1.1 mg/dL | MS CK |
| Bun/Creat Ratio | 22.7 | | 5.0 - 30.0 | MS CK |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | MS CK |
| **CBC** | | | | |
| White Blood Cell | 1.9 | AL | 4.3 - 11.1 10^3/uL | CK CK |
| | RESULT VERIFIED, PREVIOUSLY) | | | |
| | (LOW WBC COUNT. | | | |
| Red Blood Cells | 3.95 | LO | 4.46 - 5.78 10^6/uL | WL CK |
| Hemoglobin | 12.6 | LO | 13.6 - 17.6 g/dL | WL CK |
| Hematocrit | 37.1 | LO | 40.2 - 51.4 % | WL CK |
| MCV | 94.0 | | 82.5 - 96.5 fL | WL CK |
| MCH | 31.8 | | 27.1 - 34.3 pg | WL CK |
| MCHC | 33.8 | | 33.0 - 35.0 g/dL | WL CK |
| RDW | 15.9 | HI | 12.0 - 14.0 % | WL CK |
| PLT | 80 | LO | 130 - 374 10^3/uL | WL CK |
| MPV | 10.9 | HI | 6.9 - 10.5 fL | WL CK |
| **AUTODIFF** | | | | |
| Neutrophils | 55.0 | | 43.0 - 67.0 % | WL CK |
| Lymphocytes | 32.5 | | 21.0 - 45.0 % | WL CK |
| Monocytes | 10.4 | | 5.0 - 13.0 % | WL CK |
| Eosinophils | 1.8 | | 0.0 - 7.0 % | WL CK |
| Basophils | 0.3 | | 0.0 - 1.0 % | WL CK |
| Neutrophil # | 1.0 | LO | 1.9 - 6.7 10^3/uL | WL CK |

*Handwritten calculations: 1,900 / 55 ; 9500 ; 9500 ; 9500 ; 1045*

*REVIEWED BY: [signature] 3/31/05  H. BEAM, MD FCI MCKEAN*

Legend

LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

000145

```
Name            : MOSHIER  JR, DONALD        Location : MCK
Register Number : 10924-052                  Page     : 1 of 2
Printed         : 03/31/2005 @ 09:06
```

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

=================================================================

### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT

=================================================================

```
Register Number : 10924-052              Age            : 43yr
Name            : MOSHIER  JR, DONALD    Sex            : M
Location        : FCI MCKEAN (MCK)       Room           :
Admit. Physician: BEAM, MD               Accession Number : 8739
Order. Physician: BEAM, MD
Collected       : 03/29/05 @  10:50 by:  REFE
```

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|----------------------|------|
| Lymphocyte # | 0.6 | LO | 1.3 - 3.7 10~3/uL | WL CK |
| Monocyte # | 0.2 | LO | 0.3 - 1.1 10~3/uL | WL CK |
| Eosinophil # | 0.0 | | 0.0 - 0.5 10~3/uL | WL CK |
| Basophil # | 0.0 | | 0.0 - 0.1 10~3/uL | WL CK |

S. Czekai, Med Tech.

REVIEWED BY:

3/31/05

FL BEAM, MD
FCI MCKEAN

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

000146

```
Name            : MOSHIER  JR, DONALD    Location : MCK
Register Number : 10924-052             Page     : 2 of 2
Printed         : 03/31/2005 @ 09:06
```

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI 65808
### (417) 862-7041

================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
================================================================

| | | | |
|---|---|---|---|
| Register Number : 10924-052 | | Age | : 43yr |
| Name        : MOSHIER JR, DONALD | | Sex | : M |
| Location    : FCI MCKEAN (MCK) | | Room | : |
| Admit. Physician: BEAM, MD | | Accession Number : 5761 | |
| Order. Physician: BEAM, MD | | | |
| Collected   : 03/22/05 @ 10:40 by: RE | | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 15 | | 7 - 22 mg/dL | GK TE |
| Creatinine | 0.9 | | 0.6 - 1.6 mg/dL | GK TE |
| Total Protein | 7.1 | | 6.0 - 8.2 g/dL | GK TE |
| Albumin | 3.5 | LO | 3.6 - 5.1 g/dL | GK TE |
| Alkaline Phos. | 60 | | 41 - 133 U/L | GK TE |
| AST(SGOT) | 97 | HI | 11 - 55 U/L | GK TE |
| LDH | 599 | | 354 - 705 U/L | GK TE |
| Total Bilirubin1 | 1.0 | | 0.2 - 1.3 mg/dL | GK TE |
| A/G Ratio | 0.95 | LO | 1.00 - 2.30 | GK TE |
| Globulin | 3.6 | | 2.0 - 3.7 g/dL | GK TE |
| ALT1(SGPT) | 123 ✓ | HI | 11 - 66 U/L | GK TE |
| Direct Bilirubin | 0.2 | | 0.0 - 0.5 mg/dL | GK TE |
| Gamma GT1 | 99 | HI | 8 - 78 U/L | GK TE |
| Bilirubin Unconj | 0.8 | | 0.0 - 1.1 mg/dL | GK TE |
| Bun/Creat Ratio | 17.2 | | 5.0 - 30.0 | GK TE |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | GK TE |
| **CBC** | | | | |
| White Blood Cell | 1.5 ✓ | AL | 4.3 - 11.1 10~3/uL | KS TE |
| | RESULT VERIFIED/PREVIOUS LOW | | | |
| | WBC | | | |
| Red Blood Cells | 4.00 | LO | 4.46 - 5.78 10~6/uL | KS TE |
| Hemoglobin | 12.8 | LO | 13.6 - 17.6 g/dL | KS TE |
| Hematocrit | 37.7 ✓ | LO | 40.2 - 51.4 % | KS TE |
| MCV | 94.2 | | 82.5 - 96.5 fL | KS TE |
| MCH | 32.0 | | 27.1 - 34.3 pg | KS TE |
| MCHC | 34.0 | | 33.0 - 35.0 g/dL | KS TE |
| RDW | 16.3 | HI | 12.0 - 14.0 % | KS TE |
| PLT | 82 ✓ | LO | 130 - 374 10~3/uL | KS TE |
| MPV | 10.1 | | 6.9 - 10.5 fL | KS TE |
| **AUTODIFF** | | | | |
| Neutrophils | 46.5 ✓ | | 43.0 - 67.0 % | KS TE |
| Lymphocytes | 41.9 | | 21.0 - 45.0 % | KS TE |
| Monocytes | 9.5 | | 5.0 - 13.0 % | KS TE |
| Eosinophils | 1.7 | | 0.0 - 7.0 % | KS TE |
| Basophils | 0.4 | | 0.0 - 1.0 % | KS TE |
| Neutrophil # | 0.7 | LO | 1.9 - 6.7 10~3/uL | KS TE |

*(handwritten notes: 1,500 .46 9.000 6.000 6.900 / 6.9.000   ANC   REVIEWED BY   H. BEAM, MD FCI MCKEAN   3/24/05)*

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

000147

| | | | |
|---|---|---|---|
| Name        : MOSHIER  JR, DONALD | | Location | : MCK |
| Register Number : 10924-052 | | Page | : 1 of 2 |
| Printed     : 03/24/2005 @ 09:06 | | | |

03/24/05  09:08 AM CST  6F BP13 a  VCI FAX                                      #35615

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

====================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
====================================================================

Register Number : 10924-052
Name            : MOSHIER  JR, DONALD          Age      : 43yr
Location        : FCI MCKEAN (MCK)             Sex      : M
Admit. Physician: BEAM, MD                     Room     :
Order. Physician: BEAM, MD                     Accession Number : 5761
Collected       : 03/22/05 @  10:40 by:  RE

| Test | Result | | Flag | Reference Range/Units | Tech | |
|------|--------|---|------|------------------------|------|---|
| Lymphocyte # | 0.6 | | LO | 1.3 - 3.7 10^3/uL | KS | TE |
| Monocyte # | 0.1 | | LO | 0.3 - 1.1 10^3/uL | KS | TE |
| Eosinophil # | 0.0 | | | 0.0 - 0.5 10^3/uL | KS | TE |
| Basophil # | 0.0 | | | 0.0 - 0.1 10^3/uL | KS | TE |

*S. Ozaki, Med Tech.*

REVIEWED BY:
*HBC*
3/24/05
H. BEAM, MD
FCI MCKEAN

000148

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

**U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS**
Laboratory, 1900 W. Sunshine
SPRINGFIELD, MISSOURI  65808
(417) 862-7041

===========================================================================
**\*\*\* SENSITIVE-LIMITED OFFICIAL USE \*\*\***
**FINAL REPORT**
===========================================================================

Register Number : 10924-052                    Age              : 43yr
Name            : MOSHIER  JR, DONALD           Sex              : M
Location        : FCI MCKEAN (MCK)              Room             :
Admit. Physician: BEAM, MD                      Accession Number : 4110
Order. Physician: BEAM, MD
Collected       : 03/15/05 @ 09:00 by: RE

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|-----------------------|------|
| Collection Cmt. | | | | TC |
| | CBC REJECTED. SPECIMEN TOO OLD FOR TESTING. | | | |
| Rejected Spec. | . | | | |
| LIVER PROFILE | | | | |
| Urea Nitrogen | 16 | | 7 - 22 mg/dL | LN TE |
| Creatinine | 0.9 | | 0.6 - 1.6 mg/dL | LN TE |
| Total Protein | 6.9 | | 6.0 - 8.2 g/dL | LN TE |
| Albumin | 3.4 | LO | 3.6 - 5.1 g/dL | LN TE |
| Alkaline Phos. | 62 | | 41 - 133 U/L | LN TE |
| AST(SGOT) | 99 | HI | 11 - 55 U/L | LN TE |
| LDH | 570 | | 354 - 705 U/L | LN TE |
| Total Bilirubin | 1.0 | | 0.2 - 1.3 mg/dL | LN TE |
| A/G Ratio | 0.94 | LO | 1.00 - 2.30 | LN TE |
| Globulin | 3.6 | | 2.0 - 3.7 g/dL | LN TE |
| ALT1(SGPT) | 133 | HI | 11 - 66 U/L | LN TE |
| Direct Bilirubin | 0.3 | | 0.0 - 0.5 mg/dL | LN TE |
| Gamma GT1 | 102 | HI | 8 - 78 U/L | LN TE |
| Bilirubin Unconj | 0.7 | | 0.0 - 1.1 mg/dL | LN TE |
| Bun/Creat Ratio | 17.5 | | 5.0 - 30.0 | LN TE |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | LN TE |

H. BEAM, MD
FCI MCKEAN
3/18/05

S. Czekai, Med Tech.

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

000149

Name            : MOSHIER  JR, DONALD           Location : MCK
Register Number : 10924-052                     Page     : 1 of 1
Printed         : 03/18/2005 @ 09:06

**U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS**
**Laboratory, 1900 W. Sunshine**
**SPRINGFIELD, MISSOURI 65808**
**(417) 862-7041**

===========================================================
**\*\*\* SENSITIVE-LIMITED OFFICIAL USE \*\*\***
**FINAL REPORT**
===========================================================

| | | | |
|---|---|---|---|
| Register Number : 10924-052 | | Age | : 43yr |
| Name : MOSHIER JR, DONALD | | Sex | : M |
| Location : FCI MCKEAN (MCK) | | Room | : |
| Admit. Physician: BEAM, MD | | Accession Number | : 1563 |
| Order. Physician: BEAM, MD | | | |
| Collected : 03/08/05 @ 10:30 by: RE | | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| Collection Cmt. | | | | KS |
| | ON INTERFERON | | | |
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 20 | | 7 - 22 mg/dL | MS CK |
| Creatinine | 0.9 | | 0.6 - 1.6 mg/dL | MS CK |
| Total Protein | 6.7 | | 6.0 - 8.2 g/dL | MS CK |
| Albumin | 3.5 | LO | 3.6 - 5.1 g/dL | MS CK |
| Alkaline Phos. | 62 | | 41 - 133 U/L | MS CK |
| AST(SGOT) | 112 | HI | 11 - 55 U/L | MS CK |
| LDH | 646 | | 354 - 705 U/L | MS CK |
| Total Bilirubin1 | 1.0 | | 0.2 - 1.3 mg/dL | MS CK |
| A/G Ratio | 1.07 | | 1.00 - 2.30 | MS CK |
| Globulin | 3.3 | | 2.0 - 3.7 g/dL | MS CK |
| ALT1(SGPT) | 137 ✓ | HI | 11 - 66 U/L | MS CK |
| Direct Bilirubin | 0.3 | | 0.0 - 0.5 mg/dL | MS CK |
| Gamma GT1 | 115 | HI | 8 - 78 U/L | MS CK |
| Bilirubin Unconj | 0.8 | | 0.0 - 1.1 mg/dL | MS CK |
| Bun/Creat Ratio | 21.7 | | 5.0 - 30.0 | MS CK |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | MS CK |
| **CBC** | | | | |
| White Blood Cell | 1.6 ✓ | AL | 4.3 - 11.1 10^3/uL | WL CK |
| | RESULT VERIFIED | | | |
| | PREVIOUS LOW WBC | | | |
| Red Blood Cells | 4.21 | LO | 4.46 - 5.78 10^6/uL | WL CK |
| Hemoglobin | 13.0 | LO | 13.6 - 17.6 g/dL | WL CK |
| Hematocrit | 38.8 ✓ | LO | 40.2 - 51.4 % | WL CK |
| MCV | 92.2 | | 82.5 - 96.5 fL | WL CK |
| MCH | 31.0 | | 27.1 - 34.3 pg | WL CK |
| MCHC | 33.6 | | 33.0 - 35.0 g/dL | WL CK |
| RDW | 16.1 | HI | 12.0 - 14.0 % | WL CK |
| PLT | 63 ✓ | LO | 130 - 374 10^3/uL | KS CK |
| MPV | 9.5 | | 6.9 - 10.5 fL | WL CK |
| **AUTODIFF** | | | | |
| Neutrophils | 48.2 | | 43.0 - 67.0 % | WL CK |
| Lymphocytes | 41.4 | | 21.0 - 45.0 % | WL CK |
| Monocytes | 8.4 | | 5.0 - 13.0 % | WL CK |
| Eosinophils | 1.4 | | 0.0 - 7.0 % | WL CK |

Handwritten notes: 16.00 / .98 / 12800 / 6400 / ANC = 7680

Handwritten (signature area): REVIEWED BY H. BEAM, MD FCI MCKEAN 3/15/05

Legend
LO=Low AL=Alarm Low EL=Elevated Low HI=High AH=Alarm High EH=Elevated High AB=Abnormal

000150

| | | |
|---|---|---|
| Name : MOSHIER JR, DONALD | Location | : MCK |
| Register Number : 10924-052 | Page | : 1 of 2 |
| Printed : 03/10/2005 @ 11:06 | | |

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI   65808
### (417) 862-7041

===============================================================================

### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT

===============================================================================

```
Register Number : 10924-052              Age              : 43yr
Name            : MOSHIER  JR, DONALD     Sex              : M
Location        : FCI MCKEAN (MCK)        Room             :
Admit. Physician: BEAM, MD                Accession Number : 1563
Order. Physician: BEAM, MD
Collected       : 03/08/05 @  10:30 by:  RE
```

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|-----------------------|------|
| Basophils | 0.6 | | 0.0 - 1.0 % | WL CK |
| Neutrophil # | 0.8 | LO | 1.9 - 6.7 10~3/uL | WL CK |
| Lymphocyte # | 0.7 | LO | 1.3 - 3.7 10~3/uL | WL CK |
| Monocyte # | 0.1 | LO | 0.3 - 1.1 10~3/uL | WL CK |
| Eosinophil # | 0.0 | | 0.0 - 0.5 10~3/uL | WL CK |
| Basophil # | 0.0 | | 0.0 - 0.1 10~3/uL | WL CK |

REVIEWED BY:   3/15/05   EL BEAM, MD   FCI MCKEAN

*S. Czekai, Med Tech.*

000151

Legend

LO=Low   AL=Alarm Low   EL=Elevated Low   HI=High   AH=Alarm High   EH=Elevated High AB=Abnormal

```
Name            : MOSHIER  JR, DONALD     Location  : MCK
Register Number : 10924-052               Page      : 2 of 2
Printed         : 03/10/2005 @ 11:06
```

/ 03/02/05   09:18 PM CST   Sfp via VSI-FAX                    Page 5 of 8 #33887    0

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

=================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
=================================================================

| | | | | |
|---|---|---|---|---|
| Register Number : 10924-052 | | Age | | : 43yr |
| Name | : MOSHIER  JR, DONALD | Sex | | : M |
| Location | : FCI MCKEAN (MCK) | Room | | : |
| Admit. Physician: BEAM, MD | | Accession Number : 8199 | | |
| Order. Physician: BEAM, MD | | | | |
| Collected | : 03/01/05 @ 10:20 by: REFE | | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| Collection Cmt. | | | | JN |
| | ON INTERFERON | | | |
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 19 | | 7 - 22 mg/dL | |
| Creatinine | 0.9 | | 0.6 - 1.6 mg/dL | GK CK |
| Total Protein | 7.8 | | 6.0 - 8.2 g/dL | GK CK |
| Albumin | 3.7 | | 3.6 - 5.1 g/dL | GK CK |
| Alkaline Phos. | 67 | | 41 - 133 U/L | GK CK |
| AST (SGOT) | 108 | HI | 11 - 55 U/L | GK CK |
| LDH | 627 | HI | 354 - 705 U/L | GK CK |
| Total Bilirubin1 | 1.2 | | 0.2 - 1.3 mg/dL | GK CK |
| A/G Ratio | 0.92 | LO | 1.00 - 2.30 | GK CK |
| Globulin | 4.1 | HI | 2.0 - 3.7 g/dL | GK CK |
| ALT1 (SGPT) | 166 ✓ | HI | 11 - 66 U/L | GK CK |
| Direct Bilirubin | 0.3 | | 0.0 - 0.5 mg/dL | GK CK |
| Gamma GT1 | 129 | HI | 8 - 78 U/L | GK CK |
| Bilirubin Unconj | 0.9 | | 0.0 - 1.1 mg/dL | GK CK |
| Bun/Creat Ratio | 20.8 | | 5.0 - 30.0 | GK CK |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | GK CK |
| **CBC** | | | | |
| White Blood Cell | 1.9 ✓ | AL | 4.3 - 11.1 10^3/uL | KS CK |
| | RESULT VERIFIED. | | | |
| | PREVIOUS LOW WBC. | | | |
| Red Blood Cells | 4.45 | | 4.46 - 5.78 10^6/uL | KS CK |
| Hemoglobin | 13.8 | LO | 13.6 - 17.6 g/dL | KS CK |
| Hematocrit | 41.2 ✓ | | 40.2 - 51.4 % | KS CK |
| MCV | 92.5 | | 82.5 - 96.5 fL | KS CK |
| MCH | 31.0 | | 27.1 - 34.3 pg | KS CK |
| MCHC | 33.5 | | 33.0 - 35.0 g/dL | KS CK |
| RDW | 15.8 | HI | 12.0 - 14.0 % | KS CK |
| PLT | 85 ✓ | LO | 130 - 374 10^3/uL | KS CK |
| MPV | 9.8 | | 6.9 - 10.5 fL | KS CK |
| **AUTODIFF** | | | | |
| Neutrophils | 42.3 ✓ | | 43.0 - 67.0 % | KS CK |
| Lymphocytes | 45.7 | | 21.0 - 45.0 % | KS CK |
| Monocytes | 10.1 | | 5.0 - 13.0 % | KS CK |
| Eosinophils | 1.2 | | 0.0 - 7.0 % | KS CK |

*(handwritten annotations: 1,900  42  3800  7600  798 00  ANC<  REVIEWED BY  H. BEAM MD  FCI MCKEAN  3/3/05)*

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

000152

| | | |
|---|---|---|
| Name | : MOSHIER  JR, DONALD | |
| Register Number | : 10924-052 | Location : MCK |
| Printed | : 03/02/2005 @ 15:06 | Page : 1 of 2 |

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI   65808
### (417) 862-7041

================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
================================================================

```
Register Number : 10924-052              Age              : 43yr
Name            : MOSHIER  JR, DONALD     Sex              : M
Location        : FCI MCKEAN (MCK)        Room             :
Admit. Physician: BEAM, MD                Accession Number : 8199
Order. Physician: BEAM, MD
Collected       : 03/01/05 @  10:20 by:  REFE
```

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|----------------------|------|
| Basophils | 0.7 | | 0.0 - 1.0 % | KS CK |
| Neutrophil # | 0.8 | LO | 1.9 - 6.7 10~3/uL | KS CK |
| Lymphocyte # | 0.8 | LO | 1.3 - 3.7 10~3/uL | KS CK |
| Monocyte # | 0.2 | LO | 0.3 - 1.1 10~3/uL | KS CK |
| Eosinophil # | 0.0 | | 0.0 - 0.5 10~3/uL | KS CK |
| Basophil # | 0.0 | | 0.0 - 0.1 10~3/uL | KS CK |

*S. Czekai, mT*
S. Czekai, Med Tech.

REVIEWED BY:

DB/
3/3/05

H. BEAM, MD
FCI MCKEAN

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

```
Name            : MOSHIER  JR, DONALD          Location  : MCK
Register Number : 10924-052                    Page      : 2 of 2
Printed         : 03/02/2005 @ 15:06
```

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

=================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### ON DEMAND REPORT
=================================================================

| | | | |
|---|---|---|---|
| Register Number : 10924-052 | | Age | : 43yr |
| Name : MOSHIER JR, DONALD | | Sex | : M |
| Location : FCI MCKEAN (MCK) | | Room | : |
| Admit. Physician: BEAM, MD | | Accession Number : 6030 | |
| Order. Physician: BEAM, MD | | | |
| Collected : 02/23/05 @ 10:00 by: RE | | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| Collection Cmt. | | | | PB |
| | ON INTERFERON | | | |
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 19 | | 7 - 22 mg/dL | MS CK |
| Creatinine | 0.9 | | 0.6 - 1.6 mg/dL | MS CK |
| Total Protein | 7.3 | | 6.0 - 8.2 g/dL | MS CK |
| Albumin | 3.5 | LO | 3.6 - 5.1 g/dL | MS CK |
| Alkaline Phos. | 64 | | 41 - 133 U/L | MS CK |
| AST(SGOT) | 133 | HI | 11 - 55 U/L | MS CK |
| LDH | 658 | | 354 - 705 U/L | MS CK |
| Total Bilirubin1 | 0.9 | | 0.2 - 1.3 mg/dL | MS CK |
| A/G Ratio | 0.92 | LO | 1.00 - 2.30 | MS CK |
| Globulin | 3.8 | HI | 2.0 - 3.7 g/dL | MS CK |
| ALT1(SGPT) | 172 ✓ | HI | 11 - 66 U/L | MS CK |
| Direct Bilirubin | 0.2 | | 0.0 - 0.5 mg/dL | MS CK |
| Gamma GT1 | 130 | HI | 8 - 78 U/L | MS CK |
| Bilirubin Unconj | 0.7 | | 0.0 - 1.1 mg/dL | MS CK |
| Bun/Creat Ratio | 21.4 | | 5.0 - 30.0 | MS CK |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | MS CK |
| **CBC** | | | | |
| White Blood Cell | 1.6 ✓ | AL | 4.3 - 11.1 10~3/uL | LN RY |
| | RESULT VERIFIED. | | | |
| | PREVIOUS LOW WBC COUNT. | | | |
| Red Blood Cells | 4.11 | LO | 4.46 - 5.78 10~6/uL | LN RY |
| Hemoglobin | 12.9 | LO | 13.6 - 17.6 g/dL | LN RY |
| Hematocrit | 37.8 ✓ | LO | 40.2 - 51.4 % | LN RY |
| MCV | 91.7 | | 82.5 - 96.5 fL | LN RY |
| MCH | 31.4 | | 27.1 - 34.3 pg | LN RY |
| MCHC | 34.2 | | 33.0 - 35.0 g/dL | LN RY |
| RDW | 15.8 | HI | 12.0 - 14.0 % | LN RY |
| PLT | 79 ✓ | LO | 130 - 374 10~3/uL | LN RY |
| MPV | 9.6 | | 6.9 - 10.5 fL | LN RY |
| **AUTODIFF** | | | | |
| Neutrophils | 60.1 | | 43.0 - 67.0 % | LN RY |
| Lymphocytes | 31.2 | | 21.0 - 45.0 % | LN RY |
| Monocytes | 7.2 | | 5.0 - 13.0 % | LN RY |
| Eosinophils | 1.5 | | 0.0 - 7.0 % | LN RY |

Handwritten notes: 1600 1.6, AVK 963X, REVIEWED BY [signature] 2/25/05, L. BEAM, MD FCI MCKEAN

Legend
LO=Low  AL=Alarm Low  SL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

| | | | |
|---|---|---|---|
| Name : MOSHIER JR, DONALD | | Location : MCK | |
| Register Number : 10924-052 | | Page : 1 of 2 | |
| Printed : 02/25/2005 @ 06:36 | | | |

000155

# U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
## Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI 65808
### (417) 862-7041

=================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### ON DEMAND REPORT
=================================================================

```
Register Number : 10924-052              Age               : 43yr
Name            : MOSHIER JR, DONALD      Sex               : M
Location        : FCI MCKEAN (MCK)        Room              :
Admit. Physician: BEAM, MD               Accession Number  : 6030
Order. Physician: BEAM, MD
Collected       : 02/23/05 @ 10:00 by: RE
```

| Test | Result | | Flag | Reference Range/Units | Tech |
|------|--------|--|------|----------------------|------|
| Basophils | 0.0 | | | 0.0 - 1.0 % | LN RY |
| Neutrophil # | 1.0 | | LO | 1.9 - 6.7 10~3/uL | LN RY |
| Lymphocyte # | 0.5 | | LO | 1.3 - 3.7 10~3/uL | LN RY |
| Monocyte # | 0.1 | | LO | 0.3 - 1.1 10~3/uL | LN RY |
| Eosinophil # | 0.0 | | | 0.0 - 0.5 10~3/uL | LN RY |
| Basophil # | 0.0 | | | 0.0 - 0.1 10~3/uL | LN RY |

*S/Czekai, MT*
S. Czekai, Med Tech.



Legend

LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

```
Name            : MOSHIER JR, DONALD       Location : MCK
Register Number : 10924-052                Page     : 2 of 2
Printed         : 02/25/2005 @ 06:36
```

**U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS**
Laboratory, 1900 W. Sunshine
SPRINGFIELD, MISSOURI  65808
(417) 862-7041

===================================================================
**\*\*\* SENSITIVE-LIMITED OFFICIAL USE \*\*\***
**FINAL REPORT**
===================================================================

| | | | |
|---|---|---|---|
| Register Number : 10924-052 | | Age | : 43yr |
| Name         : MOSHIER JR, DONALD | | Sex | : M |
| Location     : FCI MCKEAN (MCK) | | Room | |
| Admit. Physician: BEAM, MD | | Accession Number : 4521 | |
| Order. Physician: BEAM, MD | | | |
| Collected    : 02/16/05 @  09:50 by:  RE | | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| Collection Cmt. | \* In Process \* | | | |
| LIVER PROFILE | | | | |
| Urea Nitrogen | 13 | | 7 - 22 mg/dL | GK RY |
| Creatinine | 0.9 | | 0.6 - 1.6 mg/dL | GK RY |
| Total Protein | 7.4 | | 6.0 - 8.2 g/dL | GK RY |
| Albumin | 3.8 | | 3.5 - 5.1 g/dL | GK RY |
| Alkaline Phos. | 75 | | 41 - 133 U/L | GK RY |
| AST(SGOT) | 150 | HI | 11 - 55 U/L | GK RY |
| LDH | 633 | | 354 - 705 U/L | GK RY |
| Total Bilirubin1 | 1.1 | | 0.2 - 1.3 mg/dL | GK RY |
| A/G Ratio | 1.05 | | 1.00 - 2.30 | GK RY |
| Globulin | 3.6 | | 2.0 - 3.7 g/dL | GK RY |
| ALT1(SGPT) | 190 ✓ | HI | 11 - 66 U/L | GK RY |
| Direct Bilirubin | 0.4 | | 0.0 - 0.5 mg/dL | GK RY |
| Gamma GT1 | 150 | HI | 8 - 78 U/L | GK RY |
| Bilirubin Unconj | 0.8 | | 0.0 - 1.1 mg/dL | GK RY |
| Bun/Creat Ratio | 14.2 | | 5.0 - 30.0 | GK RY |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | GK RY |
| CBC | | | | |
| White Blood Cell | 1.9 ✓ | AL | 4.3 - 11.1 10^3/uL | KS RY |
| | RESULT VERIFIED | | | |
| | PREVIOUS LOW WBC | | | |
| Red Blood Cells | 4.56 | | 4.46 - 5.78 10^6/uL | KS RY |
| Hemoglobin | 14.3 | | 13.6 - 17.6 g/dL | KS RY |
| Hematocrit | 42.1 ✓ | | 40.2 - 51.4 % | KS RY |
| MCV | 92.1 | | 82.5 - 96.5 fL | KS RY |
| MCH | 31.3 | | 27.1 - 34.3 pg | KS RY |
| MCHC | 33.9 | | 33.0 - 35.0 g/dL | KS RY |
| RDW | 16.1 | HI | 12.0 - 14.0 % | KS RY |
| PLT | 94 ✓ | LO | 130 - 374 10^3/uL | KS RY |
| MPV | 10.8 | HI | 6.9 - 10.5 fL | KS RY |
| AUTODIFF | | | | |
| Neutrophils | 44.5 | | 43.0 - 67.0 % | KS RY |
| Lymphocytes | 45.3 | HI | 21.0 - 45.0 % | KS RY |
| Monocytes | 8.4 | | 5.0 - 13.0 % | KS RY |
| Eosinophils | 1.5 | | 0.0 - 7.0 % | KS RY |
| Basophils | 0.3 | | 0.0 - 1.0 % | KS RY |

Handwritten: 1900 @ 46  /  11400  /  7600  /  87400  /  ANC

REVIEWED BY:  [signature] 2/18/05  H. BEAM, MD  FCI MCKEAN

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

| | | |
|---|---|---|
| Name          : MOSHIER  JR, DONALD | Location | : MCK |
| Register Number : 10924-052 | Page | : 1 of 2 |
| Printed       : 02/18/2005 @ 09:06 | | |

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI   65808
### (417) 862-7041

========================================================================

### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT

========================================================================

| | | |
|---|---|---|
| Register Number : 10924-052 | Age | : 43yr |
| Name        : MOSHIER  JR, DONALD | Sex | : M |
| Location     : FCI MCKEAN (MCK) | Room | : |
| Admit. Physician: BEAM, MD | Accession Number : 4521 | |
| Order. Physician: BEAM, MD | | |
| Collected    : 02/16/05 @  09:50 by:  RE | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| Neutrophil # | 0.8 | LO | 1.9 - 6.7 10^3/uL | KS RY |
| Lymphocyte # | 0.8 | LO | 1.3 - 3.7 10^3/uL | KS RY |
| Monocyte # | 0.2 | LO | 0.3 - 1.1 10^3/uL | KS RY |
| Eosinophil # | 0.0 | | 0.0 - 0.5 10^3/uL | KS RY |
| Basophil # | 0.0 | | 0.0 - 0.1 10^3/uL | KS RY |

SGekai, mT
S. Gekai, Med Tech.

REVIEWED BY:

H. BEAM, MD
FCI MCKEAN

2/18/05

| | |
|---|---|
| Name        : MOSHIER  JR, DONALD | Location  : MCK |
| Register Number : 10924-052 | Page  : 2 of 2 |
| Printed       : 02/18/2005 @ 09:06 | |

01/21/05  11:25 AM  FED SPGFLD V AT FAX

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

=========================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
=========================================================================

```
Register Number : 10924-052              Age              : 43yr
Name            : MOSHIER  JR, DONALD    Sex              : M
Location        : FCI MCKEAN (MCK)       Room             :
Admit. Physician: BEAM, MD               Accession Number : 3421
Order. Physician: BEAM, MD
Collected       : 01/18/05 @  14:00 by:  REFE
```

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|----------------------|------|
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 18 | | 7 - 22 mg/dL | WL TE |
| Creatinine | 0.9 | | 0.6 - 1.6 mg/dL | WL TE |
| Total Protein | 7.6 | | 6.0 - 8.2 g/dL | WL TE |
| Albumin | 3.8 | | 3.6 - 5.1 g/dL | WL TE |
| Alkaline Phos. | 73 | | 41 - 133 U/L | WL TE |
| AST(SGOT) | 92 | HI | 11 - 55 U/L | WL TE |
| LDH | 615 | | 354 - 705 U/L | WL TE |
| Total Bilirubin1 | 0.8 | | 0.2 - 1.3 mg/dL | WL TE |
| A/G Ratio | 0.98 | LO | 1.00 - 2.30 | WL TE |
| Globulin | 3.9 | HI | 2.0 - 3.7 g/dL | WL TE |
| ALT1(SGPT) | 138 | HI | 11 - 66 U/L | WL TE |
| Direct Bilirubin | 0.1 | | 0.0 - 0.5 mg/dL | WL TE |
| Gamma GT1 | 116 | HI | 8 - 78 U/L | WL TE |
| Bilirubin Unconj | 0.7 | | 0.0 - 1.1 mg/dL | WL TE |
| Bun/Creat Ratio | 20.6 | | 5.0 - 30.0 | WL TE |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | WL TE |
| **CBC** | | | | |
| White Blood Cell | 1.8 | AL | 4.3 - 11.1 10~3/uL | JE RY |
| | Result Verified | | | |
| | Previous Low WBC | | | |
| Red Blood Cells | 4.52 | | 4.46 - 5.78 10~6/uL | KS RY |
| Hemoglobin | 14.0 | | 13.6 - 17.6 g/dL | KS RY |
| Hematocrit | 41.0 | | 40.2 - 51.4 % | KS RY |
| MCV | 90.6 | | 82.5 - 96.5 fL | KS RY |
| MCH | 30.9 | | 27.1 - 34.3 pg | KS RY |
| MCHC | 34.1 | | 33.0 - 35.0 g/dL | KS RY |
| RDW | 15.0 | HI | 12.0 - 14.0 % | KS RY |
| PLT | 83 | LO | 130 - 374 10~3/uL | KS RY |
| MPV | 10.8 | HI | 6.9 - 10.5 fL | KS RY |
| **AUTODIFF** | | | | |
| Neutrophils | 50.3 | | 43.0 - 67.0 % | KS RY |
| Lymphocytes | 39.9 | | 21.0 - 45.0 % | KS RY |
| Monocytes | 7.2 | | 5.0 - 13.0 % | KS RY |
| Eosinophils | 2.4 | | 0.0 - 7.0 % | KS RY |
| Basophils | 0.2 | | 0.0 - 1.0 % | KS RY |
| Neutrophil # | 0.9 | LO | 1.9 - 6.7 10~3/uL | KS RY |

Legend

LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

000159

```
Name            : MOSHIER  JR, DONALD          Location  : MCK
Register Number : 10924-052                    Page      : 1 of 2
Printed         : 01/21/2005 @ 11:06
```

U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
Laboratory, 1900 W. Sunshine
SPRINGFIELD, MISSOURI   65808
(417) 862-7041

================================================================

### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT

================================================================

```
Register Number : 10924-052               Age                : 43yr
Name            : MOSHIER  JR, DONALD      Sex                : M
Location        : FCI MCKEAN (MCK)         Room
Admit. Physician: BEAM, MD                 Accession Number   : 3421
Order. Physician: BEAM, MD
Collected       : 01/18/05 @  14:00 by:  REFE
```

| Test | Result | | Flag | Reference Range/Units | Tech |
|------|--------|---|------|-----------------------|------|
| Lymphocyte # | 0.7 | | LO | 1.3 - 3.7 10^3/uL | KS RY |
| Monocyte # | 0.1 | | LO | 0.3 - 1.1 10^3/uL | KS RY |
| Eosinophil # | 0.0 | | | 0.0 - 0.5 10^3/uL | KS RY |
| Basophil # | 0.0 | | | 0.0 - 0.1 10^3/uL | KS RY |

*S. Czekai, Med Tech.*

REVIEWED BY: DB 1/31/05

H. BEAM, MD
FCI MCKEAN

000160

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

```
Name            : MOSHIER  JR, DONALD          Location : MCK
Register Number : 10924-052                    Page     : 2 of 2
Printed         : 01/21/2005 @ 11:06
```

000161

000162

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

=============================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
=============================================================================

| | | | |
|---|---|---|---|
| Register Number : 10924-052 | | Age | : 43yr |
| Name          : MOSHIER  JR, DONALD | | Sex | : M |
| Location      : FCI MCKEAN (MCK) | | Room | : |
| Admit. Physician: BEAM, MD | | Accession Number : 1741 | |
| Order. Physician: BEAM, MD | | | |
| Collected     : 01/11/05 @  14:10 by:  RE | | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| Collection Cmt. | | | | KS |
| | ON INTERFERON | | | |
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 15 | | 7 - 22 mg/dL | LN CK |
| Creatinine | 0.9 | | 0.6 - 1.6 mg/dL | LN CK |
| Total Protein | 7.6 | | 6.0 - 8.2 g/dL | LN CK |
| Albumin | 3.7 | | 3.6 - 5.1 g/dL | LN CK |
| Alkaline Phos. | 69 | | 41 - 133 U/L | LN CK |
| AST (SGOT) | 108 | HI | 11 - 55 U/L | LN CK |
| LDH | 562 | | 354 - 705 U/L | LN CK |
| Total Bilirubin1 | 0.8 | | 0.2 - 1.3 mg/dL | LN CK |
| A/G Ratio | 0.94 | LO | 1.00 - 2.30 | LN CK |
| Globulin | 3.9 | HI | 2.0 - 3.7 g/dL | LN CK |
| ALT1 (SGPT) | 142 ✓ | HI | 11 - 66 U/L | LN CK |
| Direct Bilirubin | 0.2 | | 0.0 - 0.5 mg/dL | LN CK |
| Gamma GT1 | 104 | HI | 8 - 78 U/L | LN CK |
| Bilirubin Unconj | 0.6 | | 0.0 - 1.1 mg/dL | LN CK |
| Bun/Creat Ratio | 17.2 | | 5.0 - 30.0 | LN CK |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | LN CK |
| **CBC** | | | | |
| White Blood Cell | 1.8 | AL | 4.3 - 11.1 10^3/uL | MS RY |
| | RESULT VERIFIED | | | |
| | PREVIOUSLY LOW | | | |
| Red Blood Cells | 4.60 | | 4.46 - 5.78 10^6/uL | MS RY |
| Hemoglobin | 14.2 | | 13.6 - 17.6 g/dL | MS RY |
| Hematocrit | 42.3 ✓ | | 40.2 - 51.4 % | MS RY |
| MCV | 91.9 | | 82.5 - 96.5 fL | MS RY |
| MCH | 30.9 | | 27.1 - 34.3 pg | MS RY |
| MCHC | 33.6 | | 33.0 - 35.0 g/dL | MS RY |
| RDW | 14.6 | | 12.0 - 14.0 % | MS RY |
| PLT | 76 ✓ | HI | 130 - 374 10^3/uL | MS RY |
| MPV | 10.0 | LO | 6.9 - 10.5 fL | MS RY |
| **MANUAL DIFF** | | | | |
| Neutrophils | 61 | | 50 - 70 % | KS RY |
| Lymphocytes | 31 | | 20 - 40 % | KS RY |
| Monocytes | 6 | | 2 | KS RY |
| Eosinophils | 2 | | 2 | KS RY |

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  H=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

| | |
|---|---|
| Name           : MOSHIER  JR, DONALD | |
| Register Number : 10924-052 | Location  : MCK |
| Printed        : 01/14/2005 @ 11:06 | Page     : 1 of 2 |

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI 65808
### (417) 862-7041

==========================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
==========================================================================

```
Register Number : 10924-052              Age               : 43yr
Name            : MOSHIER  JR, DONALD     Sex               : M
Location        : FCI MCKEAN (MCK)        Room              :
Admit. Physician: BEAM, MD                Accession Number  : 1741
Order. Physician: BEAM, MD
Collected       : 01/11/05 @  14:10 by:  RE
```

| Test | Result | | Flag | Reference Range/Units | Tech |
|------|--------|---|------|----------------------|------|
| Morphology | Anisocytosis 1+ | | | | RY RY |
| | Platelets Appear Markedly Decreased | | | | |

S. Czekai, Med Tech.

REVIEWED BY ... 1/18/05 ... DR. BEAM, MD  FCI MCKEAN

```
                    Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

Name            : MOSHIER  JR, DONALD
Register Number : 10924-052
Printed         : 01/14/2005 @ 11:06
```

Location : MCK
Page : 2 of 2

000164

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

**\*\*\* SENSITIVE-LIMITED OFFICIAL USE \*\*\***
**FINAL REPORT**

| | | |
|---|---|---|
| Register Number : 10924-052 | Age | : 43yr |
| Name        : MOSHIER JR, DONALD | Sex | : M |
| Location     : FCI MCKEAN (MCK) | Room | : |
| Admit. Physician: BEAM, MD | Accession Number : 8211 |
| Order. Physician: BEAM, MD | |
| Collected    : 01/04/05 @ 14:00 by:  RE | |

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|-----------------------|------|
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 15 | | 7 - 22 mg/dL | GK CK |
| Creatinine | 1.0 | | 0.6 - 1.6 mg/dL | GK CK |
| Total Protein | 7.4 | | 6.0 - 8.2 g/dL | GK CK |
| Albumin | 3.8 | | 3.6 - 5.1 g/dL | GK CK |
| Alkaline Phos. | 68 | | 41 - 133 U/L | GK CK |
| AST(SGOT) | 103 | HI | 11 - 55 U/L | GK CK |
| LDH | 614 | | 354 - 705 U/L | GK CK |
| Total Bilirubin1 | 0.7 | | 0.2 - 1.3 mg/dL | GK CK |
| A/G Ratio | 1.04 | | 1.00 - 2.30 | GK CK |
| Globulin | 3.6 | | 2.0 - 3.7 g/dL | GK CK |
| ALT1(SGPT) | 154 ✓ | HI | 11 - 66 U/L | GK CK |
| Direct Bilirubin | 0.2 | | 0.0 - 0.5 mg/dL | GK CK |
| Gamma GT1 | 104 | HI | 8 - 78 U/L | GK CK |
| Bilirubin Unconj | 0.5 | | 0.0 - 1.1 mg/dL | GK CK |
| Bun/Creat Ratio | 14.6 | | 5.0 - 30.0 | GK CK |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | GK CK |
| **CBC** | | | | |
| White Blood Cell | 2.1 ✓ | AL | 4.3 - 11.1 10~3/uL | LN RY |
| | RESULT VERIFIED. | | | |
| | PREVIOUSLY LOW WBC COUNT. | | | |
| Red Blood Cells | 4.56 | | 4.46 - 5.78 10~6/uL | LN RY |
| Hemoglobin | 14.5 | | 13.6 - 17.6 g/dL | LN RY |
| Hematocrit | 41.1 ✓ | | 40.2 - 51.4 % | LN RY |
| MCV | 90.1 | | 82.5 - 96.5 fL | LN RY |
| MCH | 31.7 | | 27.1 - 34.3 pg | LN RY |
| MCHC | 35.2 | HI | 33.0 - 35.0 g/dL | LN RY |
| RDW | 14.2 ✓ | HI | 12.0 - 14.0 % | LN RY |
| PLT | 85 | LO | 130 - 374 10~3/uL | LN RY |
| MPV | 10.3 | | 6.9 - 10.5 fL | LN RY |
| **AUTODIFF** | | | | |
| Neutrophils | 56.4 | | 43.0 - 67.0 % | LN RY |
| Lymphocytes | 34.0 | | 21.0 - 45.0 % | LN RY |
| Monocytes | 7.0 | | 5.0 - 13.0 % | LN RY |
| Eosinophils | 1.9 | | 0.0 - 7.0 % | LN RY |
| Basophils | 0.7 | | 0.0 - 1.0 % | LN RY |
| Neutrophil # | 1.2 | LO | 1.9 - 6.7 10~3 | LN RY |

Handwritten annotations: 2,100  ·56  12600  10500  ANC 1176 ??

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

| | |
|---|---|
| Name        : MOSHIER JR, DONALD | Location : MCK |
| Register Number : 10924-052 | Page     : 1 of 2 |
| Printed     : 01/07/2005 @ 09:06 | |

REVIEWED BY (handwritten signature) 1/10/05  L. BEAM, MD  FCI MCKEAN

# U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
## Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
#### (417) 862-7041

===================================================================
## *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
===================================================================

| | | | |
|---|---|---|---|
| Register Number : 10924-052 | | Age | : 43yr |
| Name       : MOSHIER  JR, DONALD | | Sex | : M |
| Location   : FCI MCKEAN (MCK) | | Room | : |
| Admit. Physician: BEAM, MD | | Accession Number : 8211 | |
| Order. Physician: BEAM, MD | | | |
| Collected  : 01/04/05 @  14:00 by:  RE | | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| Lymphocyte # | 0.7 | LO | 1.3 - 3.7 10~3/uL | LN RY |
| Monocyte # | 0.1 | LO | 0.3 - 1.1 10~3/uL | LN RY |
| Eosinophil # | 0.0 | | 0.0 - 0.5 10~3/uL | LN RY |
| Basophil # | 0.0 | | 0.0 - 0.1 10~3/uL | LN RY |

*S. Czekai, MT*

S. Czekai, Med Tech.

REVIEWED BY: 1/10/05   H. BEAM, MD  FCI MCKEAN

### Legend
LO=Low   AL=Alarm Low   EL=Elevated Low   HI=High   AH=Alarm High   EH=Elevated High   AB=Abnormal

| | |
|---|---|
| Name       : MOSHIER  JR, DONALD | Location  : MCK |
| Register Number : 10924-052 | Page      : 2 of 2 |
| Printed    : 01/07/2005 @ 09:06 | |

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

============================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
============================================================

```
Register Number : 10924-052              Age              : 43yr
Name            : MOSHIER  JR, DONALD     Sex              : M
Location        : FCI MCKEAN (MCK)        Room             :
Admit. Physician: BEAM, MD                Accession Number : 5591
Order. Physician: BEAM, MD
Collected       : 12/28/04 @ 10:55 by:  REFE
```

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|-----------------------|------|
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 17 | | 7 - 22 mg/dL | JE TE |
| Creatinine | 0.9 | | 0.6 - 1.6 mg/dL | JE TE |
| Total Protein | 7.4 | | 6.0 - 8.2 g/dL | JE TE |
| Albumin | 3.7 | | 3.6 - 5.1 g/dL | JE TE |
| Alkaline Phos. | 70 | | 41 - 133 U/L | JE TE |
| AST(SGOT) | 131 | HI | 11 - 55 U/L | JE TE |
| LDH | 637 | | 354 - 705 U/L | JE TE |
| Total Bilirubin1 | 0.8 | | 0.2 - 1.3 mg/dL | JE TE |
| A/G Ratio | 1.01 | | 1.00 - 2.30 | JE TE |
| Globulin | 3.7 | | 2.0 - 3.7 g/dL | JE TE |
| ALT1(SGPT) | 199 | HI | 11 - 66 U/L | JE TE |
| Direct Bilirubin | 0.1 | | 0.0 - 0.5 mg/dL | JE TE |
| Gamma GT1 | 103 | HI | 8 - 78 U/L | JE TE |
| Bilirubin Unconj | 0.6 | | 0.0 - 1.1 mg/dL | JE TE |
| Bun/Creat Ratio | 18.4 | | 5.0 - 30.0 | JE TE |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | JE TE |
| **CBC** | | | | |
| White Blood Cell | 2.2 | AL | 4.3 - 11.1 10~3/uL | CK CK |
| | RESULT VERIFIED, PREVIOUSLY) | | | |
| | (LOW WBC COUNT. | | | |
| Red Blood Cells | 4.79 | | 4.46 - 5.78 10~6/uL | JN CK |
| Hemoglobin | 14.8 | | 13.6 - 17.6 g/dL | JN CK |
| Hematocrit | 43.9 | | 40.2 - 51.4 % | JN CK |
| MCV | 91.6 | | 82.5 - 96.5 fL | JN CK |
| MCH | 31.0 | | 27.1 - 34.3 pg | JN CK |
| MCHC | 33.8 | | 33.0 - 35.0 g/dL | JN CK |
| RDW | 14.0 | | 12.0 - 14.0 % | JN CK |
| PLT | 81 | LO | 130 - 374 10~3/uL | JN CK |
| MPV | 9.9 | | 6.9 - 10.5 fL | JN CK |
| **AUTODIFF** | | | | |
| Neutrophils | 50.5 | | 43.0 - 67.0 % | JN CK |
| Lymphocytes | 36.6 | | 21.0 - 45.0 % | JN CK |
| Monocytes | 9.8 | | 5.0 - 13.0 % | JN CK |
| Eosinophils | 1.9 | | 0.0 - 7.0 % | JN CK |
| Basophils | 1.2 | HI | 0.0 - 1.0 % | JN CK |
| Neutrophil # | 1.1 | LO | 1.9 - 6.7 10~3/uL | JN CK |

Legend

LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

```
Name            : MOSHIER  JR, DONALD
Register Number : 10924-052                        Location : MCK
Printed         : 12/30/2004 @ 09:06               Page          1 of 2
```

000167

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

====================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
====================================================================

```
Register Number : 10924-052              Age              : 43yr
Name            : MOSHIER  JR, DONALD     Sex              : M
Location        : FCI MCKEAN (MCK)        Room             :
Admit. Physician: BEAM, MD                Accession Number : 5591
Order. Physician: BEAM, MD
Collected       : 12/28/04 @  10:55 by:  REFE
```

| Test | Result | | Flag | Reference Range/Units | Tech |
|------|--------|---|------|----------------------|------|
| Lymphocyte # | 0.8 | | LO | 1.3 - 3.7 10^3/uL | JN CK |
| Monocyte # | 0.2 | | LO | 0.3 - 1.1 10^3/uL | JN CK |
| Eosinophil # | 0.0 | | | 0.0 - 0.5 10^3/uL | JN CK |
| Basophil # | 0.0 | | | 0.0 - 0.1 10^3/uL | JN CK |

S. Czekai, Med Tech.

#### Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

```
Name            : MOSHIER JR, DONALD           Location : MCK
Register Number : 10924-052                    Page     : 2 of 2
Printed         : 12/30/2004 @ 09:06
```

000168

U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
Laboratory, 1900 W. Sunshine
SPRINGFIELD, MISSOURI 65808
(417) 862-7041

===============================================================

*** SENSITIVE-LIMITED OFFICIAL USE ***
FINAL REPORT

===============================================================

Register Number : 10924-052
Name            : MOSHIER JR, DONALD          Age    : 43yr
Location        : FCI MCKEAN (MCK)            Sex    : M
Admit. Physician: BEAM, MD                    Room   :
Order. Physician: BEAM, MD                    Accession Number : 3744
Collected       : 12/21/04 @ 10:05 by: REFE

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|----------------------|------|
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 17 | | 7 - 22 mg/dL | WL CK |
| Creatinine | 1.0 | | 0.6 - 1.6 mg/dL | WL CK |
| Total Protein | 7.6 | | 6.0 - 8.2 g/dL | WL CK |
| Albumin | 4.1 | | 3.6 - 5.1 g/dL | WL CK |
| Alkaline Phos. | 74 | | 41 - 133 U/L | WL CK |
| AST(SGOT) | 131 | | 11 - 55 U/L | WL CK |
| LDH | 564 | HI | 354 - 705 U/L | WL CK |
| Total Bilirubin1 | 1.1 | | 0.2 - 1.3 mg/dL | WL CK |
| A/G Ratio | 1.18 | | 1.00 - 2.30 | WL CK |
| Globulin | 3.5 | | 2.0 - 3.7 g/dL | WL CK |
| ALT1(SGPT) | 208 | HI | 11 - 66 U/L | WL CK |
| Direct Bilirubin | 0.1 | | 0.0 - 0.5 mg/dL | WL CK |
| Gamma GT1 | 99 | HI | 8 - 78 U/L | WL CK |
| Bilirubin Unconj | 1.0 | | 0.0 - 1.1 mg/dL | WL CK |
| Bun/Creat Ratio | 17.4 | | 5.0 - 30.0 | WL CK |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | WL CK |
| **CBC** | | | | |
| White Blood Cell | 2.2 | AL | 4.3 - 11.1 10^3/uL | JN CK |
| Result verified | | | | |
| Previous low WBC | | | | |
| Red Blood Cells | 5.18 | | 4.46 - 5.78 10^6/uL | JN CK |
| Hemoglobin | 15.9 | | 13.6 - 17.6 g/dL | JN CK |
| Hematocrit | 47.5 | | 40.2 - 51.4 % | JN CK |
| MCV | 91.7 | | 82.5 - 96.5 fL | JN CK |
| MCH | 30.6 | | 27.1 - 34.3 pg | JN CK |
| MCHC | 33.4 | | 33.0 - 35.0 g/dL | JN CK |
| RDW | 13.6 | | 12.0 - 14.0 % | JN CK |
| PLT | 76 | LO | 130 - 374 10^3/uL | JN CK |
| MPV | 9.8 | | 6.9 - 10.5 fL | JN CK |
| **AUTODIFF** | | | | |
| Neutrophils | 49.9 | | 43.0 - 67.0 % | JN CK |
| Lymphocytes | 37.7 | | 21.0 - 45.0 % | JN CK |
| Monocytes | 10.3 | | 5.0 - 13.0 % | JN CK |
| Eosinophils | 1.6 | | 0.0 - 7.0 % | JN CK |
| Basophils | 0.5 | | 0.0 - 1.0 % | JN CK |
| Neutrophil # | 1.1 | LO | 1.9 - 6.7 10^3/uL | JN CK |

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

Name            : MOSHIER  JR, DONALD
Register Number : 10924-052                    Location : MCK
Printed         : 12/22/2004 @ 17:06           Page     : 1 of 2

# U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
## Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI 65808
#### (417) 862-7041

=================================================================

### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT

=================================================================

| | | | | |
|---|---|---|---|---|
| Register Number | : 10924-052 | | Age | : 43yr |
| Name | : MOSHIER JR, DONALD | | Sex | : M |
| Location | : FCI MCKEAN (MCK) | | Room | : |
| Admit. Physician | : BEAM, MD | | Accession Number | : 3744 |
| Order. Physician | : BEAM, MD | | | |
| Collected | : 12/21/04 @ 10:05 by: REFE | | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| Lymphocyte # | 0.8 | LO | 1.3 - 3.7 10~3/uL | JN CK |
| Monocyte # | 0.2 | LO | 0.3 - 1.1 10~3/uL | JN CK |
| Eosinophil # | 0.0 | | 0.0 - 0.5 10~3/uL | JN CK |
| Basophil # | 0.0 | | 0.0 - 0.1 10~3/uL | JN CK |



*S. Czekai, Med Tech.*

REVIEWED BY

12/28/04

H. BEAM, MD
FCI MCKEAN

Legend

LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

| | | | |
|---|---|---|---|
| Name | : MOSHIER JR, DONALD | | |
| Register Number | : 10924-052 | Location | : MCK |
| Printed | : 12/22/2004 @ 17:06 | Page | : 2 of 2 |

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

===========================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
===========================================================================

| | | | |
|---|---|---|---|
| Register Number : 10924-052 | | Age | : 43yr |
| Name | : MOSHIER JR, DONALD | Sex | : M |
| Location | : FCI MCKEAN (MCK) | Room | : |
| Admit. Physician: BEAM, MD | | Accession Number : 9871 | |
| Order. Physician: BEAM, MD | | | |
| Collected | : 12/14/04 @ 06:50 by: REFE | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 16 | | 7 - 22 mg/dL | JE CK |
| Creatinine | 1.0 | | 0.6 - 1.6 mg/dL | JE CK |
| Total Protein | 7.0 | | 6.0 - 8.2 g/dL | JE CK |
| Albumin | 3.7 | | 3.6 - 5.1 g/dL | JE CK |
| Alkaline Phos. | 76 | | 41 - 133 U/L | JE CK |
| AST(SGOT) | 132 | HI | 11 - 55 U/L | JE CK |
| LDH | 573 | | 354 - 705 U/L | JE CK |
| Total Bilirubinl | 0.9 | | 0.2 - 1.3 mg/dL | JE CK |
| A/G Ratio | 1.13 | | 1.00 - 2.30 | JE CK |
| Globulin | 3.3 ✓ | | 2.0 - 3.7 g/dL | JE CK |
| ALT1(SGPT) | 202 ✓ | HI | 11 - 66 U/L | JE CK |
| Direct Bilirubin | 0.1 | | 0.0 - 0.5 mg/dL | JE CK |
| Gamma GT1 | 112 | HI | 8 - 78 U/L | JE CK |
| Bilirubin Unconj | 0.8 | | 0.0 - 1.1 mg/dL | JE CK |
| Bun/Creat Ratio | 16.3 | | 5.0 - 30.0 | JE CK |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | JE CK |
| **CBC** | | | | |
| White Blood Cell | 2.0 | AL | 4.3 - 11.1 10^3/uL | RY RY |
| | Result Verified | | | |
| | Previously Low WBC Count | | | |
| Red Blood Cells | 4.86 | | 4.46 - 5.78 10^6/uL | JN RY |
| Hemoglobin | 15.0 | | 13.6 - 17.6 g/dL | JN RY |
| Hematocrit | 44.8 ✓ | | 40.2 - 51.4 % | JN RY |
| MCV | 92.0 | | 82.5 - 96.5 fL | JN RY |
| MCH | 30.9 | | 27.1 - 34.3 pg | JN RY |
| MCHC | 33.5 | | 33.0 - 35.0 g/dL | JN RY |
| RDW | 13.8 | | 12.0 - 14.0 % | JN RY |
| PLT | 65 | LO | 130 - 374 10^3/uL | JN RY |
| MPV | 10.2 | | 6.9 - 10.5 fL | JN RY |
| **AUTODIFF** | | | | |
| Neutrophils | 48.6 | | 43.0 - 67.0 % | JN RY |
| Lymphocytes | 39.9 | | 21.0 - 45.0 % | JN RY |
| Monocytes | 9.0 | | 5.0 - 13.0 % | JN RY |
| Eosinophils | 2.3 | | 0.0 - 7.0 % | JN RY |
| Basophils | 0.2 | | 0.0 - 1.0 % | JN RY |
| Neutrophil # | 1.0 | LO | 1.9 - 6.7 10^3/uL | JN RY |

*(handwritten annotations: "2,000 .49", "18000 8800 98000", "Sl lower" near PLT, "ANC")*

Legend

LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

| | | |
|---|---|---|
| Name | : MOSHIER  JR, DONALD | Location : MCK |
| Register Number : 10924-052 | | Page : 1 of 2 |
| Printed | : 12/15/2004 @ 17:06 | |



*(handwritten signature: "NBC 12/16/04"; stamp: "REVIEWED BY H. BEAM, MD FCI MCKEAN")*

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI 65808
### (417) 862-7041

=======================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
=======================================================================

| | | | | |
|---|---|---|---|---|
| Register Number : 10924-052 | | Age | : 43yr | |
| Name           : MOSHIER  JR, DONALD | | Sex | : M | |
| Location        : FCI MCKEAN (MCK) | | Room | : | |
| Admit. Physician: BEAM, MD | | Accession Number : 9871 | | |
| Order. Physician: BEAM, MD | | | | |
| Collected       : 12/14/04 @  06:50 by:  REFE | | | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| Lymphocyte # | 0.8 | LO | 1.3 - 3.7 10^3/uL | JN RY |
| Monocyte # | 0.2 | LO | 0.3 - 1.1 10^3/uL | JN RY |
| Eosinophil # | 0.0 | | 0.0 - 0.5 10^3/uL | JN RY |
| Basophil # | 0.0 | | 0.0 - 0.1 10^3/uL | JN RY |

S. Czekai, Med Tech.

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

REVIEWED BY

H. BEAM, MD
FCI MCKEAN

12/16/04

| | | |
|---|---|---|
| Name | : MOSHIER  JR, DONALD | |
| Register Number | : 10924-052 | Location : MCK |
| Printed | : 12/15/2004 @ 17:06 | Page : 2 of 2 |

000173

**U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS**
Laboratory, 1900 W. Sunshine
SPRINGFIELD, MISSOURI  65808
(417) 862-7041

====================================================
**\*\*\* SENSITIVE-LIMITED OFFICIAL USE \*\*\***
**FINAL REPORT**
====================================================

Register Number : 10924-052
Name           : MOSHIER JR, DONALD          Age               : 43yr
Location       : FCI MCKEAN (MCK)            Sex               : M
Admit. Physician: BEAM, MD                   Room              :
Order. Physician: BEAM, MD                   Accession Number  : 7753
Collected      : 12/07/04 @ 06:45 by: REFE

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|----------------------|------|
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 15 | | 7 - 22 mg/dL | JE RY |
| Creatinine | 1.0 | | 0.6 - 1.6 mg/dL | JE RY |
| Total Protein | 6.9 | | 6.0 - 8.2 g/dL | JE RY |
| Albumin | 3.6 | | 3.6 - 5.1 g/dL | JE RY |
| Alkaline Phos. | 78 | | 41 - 133 U/L | JE RY |
| AST(SGOT) | 108 | HI | 11 - 55 U/L | JE RY |
| LDH | 545 | | 354 - 705 U/L | JE RY |
| Total Bilirubin1 | 0.8 | | 0.2 - 1.3 mg/dL | JE RY |
| A/G Ratio | 1.09 | | 1.00 - 2.30 | JE RY |
| Globulin | 3.3 | | 2.0 - 3.7 g/dL | JE RY |
| ALT1(SGPT) | 158 | HI | 11 - 66 U/L | JE RY |
| Direct Bilirubin | 0.1 | | 0.0 - 0.5 mg/dL | JE RY |
| Gamma GT1 | 107 | HI | 8 - 78 U/L | JE RY |
| Bilirubin Unconj | 0.8 | | 0.0 - 1.1 mg/dL | JE RY |
| Bun/Creat Ratio | 15.3 | | 5.0 - 30.0 | JE RY |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | JE RY |
| **CBC** | | | | |
| White Blood Cell | 2.0 | AL | 4.3 - 11.1 10^3/uL | JN RY |
| | result verified previous low WBC | | | |
| Red Blood Cells | 4.69 | | 4.46 - 5.78 10^6/uL | JN RY |
| Hemoglobin | 14.4 | | 13.6 - 17.6 g/dL | JN RY |
| Hematocrit | 43.6 | | 40.2 - 51.4 % | JN RY |
| MCV | 93.0 | | 82.5 - 96.5 fL | JN RY |
| MCH | 30.6 | | 27.1 - 34.3 pg | JN RY |
| MCHC | 32.9 | LO | 33.0 - 35.0 g/dL | JN RY |
| RDW | 15.2 | HI | 12.0 - 14.0 % | JN RY |
| PLT | 73 | LO | 130 - 374 10^3/uL | JN RY |
| MPV | 11.2 | HI | 6.9 - 10.5 fL | JN RY |
| **AUTODIFF** | | | | |
| Neutrophils | 54.0 | | 43.0 - 67.0 % | JN RY |
| Lymphocytes | 34.0 | | 21.0 - 45.0 % | JN RY |
| Monocytes | 9.7 | | 5.0 - 13.0 % | JN RY |
| Eosinophils | 2.1 | | 0.0 - 7.0 % | JN RY |
| Basophils | 0.2 | | 0.0 - 1.0 % | JN RY |
| Neutrophil # | 1.1 | LO | 1.9 - 8.7 10^3/uL | JN RY |

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High

Name           : MOSHIER JR, DONALD                    Location : MCK
Register Number : 10924-052                            Page     : 1 of 2
Printed        : 12/09/2004 @ 16:06

000174

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI 65808
### (417) 862-7041

=========================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
=========================================================================

```
Register Number : 10924-052              Age              : 43yr
Name            : MOSHIER  JR, DONALD     Sex              : M
Location        : FCI MCKEAN (MCK)        Room             :
Admit. Physician: BEAM, MD                Accession Number : 7753
Order. Physician: BEAM, MD
Collected       : 12/07/04 @  06:45 by:  REFE
```

| Test | Result | | Flag | Reference Range/Units | Tech |
|------|--------|---|------|-----------------------|------|
| Lymphocyte # | 0.7 | | LO | 1.3 - 3.7 10~3/uL | JN RY |
| Monocyte # | 0.2 | | LO | 0.3 - 1.1 10~3/uL | JN RY |
| Eosinophil # | 0.0 | | | 0.0 - 0.5 10~3/uL | JN RY |
| Basophil # | 0.0 | | | 0.0 - 0.1 10~3/uL | JN RY |

*S. Czekai, mT*
S. Czekai, Med Tech.

H. BEAM, MD
FCI MCKEAN
RECEIVED BY
12/13/04

```
                           Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  H=High  AH=Alarm High  EH=Elevated High  AB=Abnormal
```

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

=============================================================

### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT

=============================================================

| | | |
|---|---|---|
| Register Number : 10924-052 | Age | : 43yr |
| Name : MOSHIER JR, DONALD | Sex | : M |
| Location : FCI MCKEAN (MCK) | Room | : |
| Admit. Physician: BEAM, MD | Accession Number : 4536 | |
| Order. Physician: BEAM, MD | | |
| Collected : 11/30/04 @ 06:40 by: RE | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 16 | | 7 - 22 mg/dL | JE RY |
| Creatinine | 0.9 | | 0.6 - 1.6 mg/dL | JE RY |
| Total Protein | 6.9 | | 6.0 - 8.2 g/dL | JE RY |
| Albumin | 3.6 | | 3.6 - 5.1 g/dL | JE RY |
| Alkaline Phos. | 76 | | 41 - 133 U/L | JE RY |
| AST(SGOT) | **102** | HI | 11 - 55 U/L | JE RY |
| LDH | 534 | | 354 - 705 U/L | JE RY |
| Total Bilirubin1 | 0.8 | | 0.2 - 1.3 mg/dL | JE RY |
| A/G Ratio | 1.07 | | 1.00 - 2.30 | JE RY |
| Globulin | 3.3 | | 2.0 - 3.7 g/dL | JE RY |
| ALT1(SGPT) | **148** | HI | 11 - 66 U/L | JE RY |
| Direct Bilirubin | 0.2 | | 0.0 - 0.5 mg/dL | JE RY |
| Gamma GT1 | 111 | HI | 8 - 78 U/L | JE RY |
| Bilirubin Unconj | 0.6 | | 0.0 - 1.1 mg/dL | JE RY |
| Bun/Creat Ratio | 18.2 | | 5.0 - 30.0 | JE RY |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | JE RY |
| **CBC** | | | | |
| White Blood Cell | 2.0 | AL | 4.3 - 11.1 10~3/uL | JN RY |
| Result verified | | | | |
| Previous low WBC | | | | |
| Red Blood Cells | 4.48 | | 4.46 - 5.78 10~6/uL | JN RY |
| Hemoglobin | 14.1 | | 13.6 - 17.6 g/dL | JN RY |
| Hematocrit | 41.1 | | 40.2 - 51.4 % | JN RY |
| MCV | 91.7 | | 82.5 - 96.5 fL | JN RY |
| MCH | 31.5 | | 27.1 - 34.3 pg | JN RY |
| MCHC | 34.3 | | 33.0 - 35.0 g/dL | JN RY |
| RDW | 16.1 | HI | 12.0 - 14.0 % | JN RY |
| PLT | 66 | | 130 - 374 10~3/uL | JN RY |
| MPV | 10.1 | | 6.9 - 10.5 fL | JN RY |
| **AUTODIFF** | | | | |
| Neutrophils | 52.9 | | 43.0 - 67.0 % | JN RY |
| Lymphocytes | 35.0 | | 21.0 - 45.0 % | JN RY |
| Monocytes | 9.7 | | 5.0 - 13.0 % | JN RY |
| Eosinophils | 2.0 | | 0.0 - 7.0 % | JN RY |
| Basophils | 0.4 | | 0.0 - 1.0 % | JN RY |
| Neutrophil # | **1.0** | LO | 1.9 - 6.7 10~3/uL | JN RY |

Legend

LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

| | | |
|---|---|---|
| Name : MOSHIER JR, DONALD | Location : MCK | |
| Register Number : 10924-052 | Page : 1 of 2 | |
| Printed : 12/01/2004 @ 15:06 | | |

000176

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI   65808
### (417) 862-7041

============================================================================

### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT

============================================================================

```
Register Number : 10924-052.               Age              : 43yr
Name            : MOSHIER  JR, DONALD       Sex              : M
Location        : FCI MCKEAN (MCK)          Room             :
Admit. Physician: BEAM, MD                  Accession Number : 4536
Order. Physician: BEAM, MD
Collected       : 11/30/04 @  06:40 by:  RE
```

| Test | Result | | Flag | Reference Range/Units | Tech |
|------|--------|--|------|----------------------|------|
| Lymphocyte # | 0.7 | | LO | 1.3 - 3.7 10~3/uL | JN RY |
| Monocyte # | 0.2 | | LO | 0.3 - 1.1 10~3/uL | JN RY |
| Eosinophil # | 0.0 | | | 0.0 - 0.5 10~3/uL | JN RY |
| Basophil # | 0.0 | | | 0.0 - 0.1 10~3/uL | JN RY |

*S. Czekai, MT*

S. Czekai, Med Tech.

REVIEWED BY 10:00
12/2/04

K. BEAM, MD
FCI MCKEAN

Legend

LO=Low   AL=Alarm Low   EL=Elevated Low   HI=High   AH=Alarm High   EH=Elevated High   AB=Abnormal

```
Name            : MOSHIER  JR, DONALD           Location  : MCK
Register Number : 10924-052                     Page      : 2 of 2
Printed         : 12/01/2004 @ 15:06
```

11/26/04   09:57 AM CST   Sfp via VSI-FAX                    Page 9 of 15 #26803   ☐

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI   65808
### (417) 862-7041

========================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
========================================================================

| | | |
|---|---|---|
| Register Number : 10924-052 | Age | : 43yr |
| Name         : MOSHIER   JR, DONALD | Sex | : M |
| Location     : FCI MCKEAN (MCK) | Room | : |
| Admit. Physician: BEAM, MD | Accession Number : 3052 | |
| Order. Physician: BEAM, MD | | |
| Collected    : 11/23/04 @  06:45 by:  RE | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 14 | | 7 - 22 mg/dL | JE RY |
| Creatinine | 0.9 | | 0.6 - 1.6 mg/dL | JE RY |
| Total Protein | 6.8 | | 6.0 - 8.2 g/dL | JE RY |
| Albumin | 3.7 | | 3.6 - 5.1 g/dL | JE RY |
| Alkaline Phos. | 72 | | 41 - 133 U/L | JE RY |
| AST(SGOT) | 104 | HI | 11 - 55 U/L | JE RY |
| LDH | 581 | | 354 - 705 U/L | JE RY |
| Total Bilirubinl | 0.9 | | 0.2 - 1.3 mg/dL | JE RY |
| A/G Ratio | 1.17 | | 1.00 - 2.30 | JE RY |
| Globulin | 3.1 | | 2.0 - 3.7 g/dL | JE RY |
| ALT1(SGPT) | 141 ✓ | HI | 11 - 66 U/L | JE RY |
| Direct Bilirubin | 0.1 | | 0.0 - 0.5 mg/dL | JE RY |
| Gamma GT1 | 111 | HI | 8 - 78 U/L | JE RY |
| Bilirubin Unconj | 0.8 | | 0.0 - 1.1 mg/dL | JE RY |
| Bun/Creat Ratio | 15.8 | | 5.0 - 30.0 | JE RY |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | JE RY |
| **CBC** | | | | |
| White Blood Cell | 1.8 ✓ | AL | 4.3 - 11.1 10~3/uL | GK RY |
| Result verified. Previously low WBC count. | | | | |
| Red Blood Cells | 4.27 | LO | 4.46 - 5.78 10~6/uL | GK RY |
| Hemoglobin | 13.4 | LO | 13.6 - 17.6 g/dL | GK RY |
| Hematocrit | 39.1 | LO | 40.2 - 51.4 % | GK RY |
| MCV | 91.6 | | 82.5 - 96.5 fL | GK RY |
| MCH | 31.3 | | 27.1 - 34.3 pg | GK RY |
| MCHC | 34.2 | | 33.0 - 35.0 g/dL | GK RY |
| RDW | 16.7 | HI | 12.0 - 14.0 % | GK RY |
| PLT | 76 ✓ | LO | 130 - 374 10~3/uL | GK RY |
| MPV | 9.2 | | 6.9 - 10.5 fL | GK RY |
| **AUTODIFF** | | | | |
| Neutrophils | 43.5 | | 43.0 - 67.0 % | GK RY |
| Lymphocytes | 43.4 | | 21.0 - 45.0 % | GK RY |
| Monocytes | 10.4 | | 5.0 - 13.0 % | GK RY |
| Eosinophils | 2.2 | | 0.0 - 7.0 % | GK RY |
| Basophils | 0.5 | | 0.0 - 1.0 % | GK RY |
| Neutrophil # | 0.8 | LO | 1.9 - 6.7 10~3/uL | GK RY |

Legend
LO=Low   AL=Alarm Low   EL=Elevated Low   HI=High   AH=Alarm High   EH=Elevated High   AB=Abnormal

000178

| | | |
|---|---|---|
| Name         : MOSHIER   JR, DONALD | Location | : MCK |
| Register Number : 10924-052 | Page | : 1 of 2 |
| Printed       : 11/26/2004 @ 09:06 | | |

# U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
## Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

=========================================================
## *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
=========================================================

Register Number : 10924-052
Name            : MOSHIER   JR, DONALD                 Age                  : 43yr
Location        : FCI MCKEAN (MCK)                     Sex                  : M
Admit. Physician: BEAM, MD                             Room                 :
Order. Physician: BEAM, MD                             Accession Number : 3052
Collected       : 11/23/04 @  06:45 by:  RE

| Test | Result | | Flag | Reference Range/Units | Tech |
|------|--------|---|------|----------------------|------|
| Lymphocyte # | 0.8 | O | LO | 1.3 - 3.7 10^3/uL | GK RY |
| Monocyte # | 0.2 | | LO | 0.3 - 1.1 10^3/uL | GK RY |
| Eosinophil # | 0.0 | | | 0.0 - 0.5 10^3/uL | GK RY |
| Basophil # | 0.0 | | | 0.0 - 0.1 10^3/uL | GK RY |

*S. Czekai, Med Tech.*

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

Name            : MOSHIER   JR, DONALD
Register Number : 10924-052
Printed         : 11/26/2004 @ 09:06

Location  : MCK
Page      : 2 of 2

000179

REVIEWED BY: BEAM, MD  MCKEAN  12/1/04

01Dec 2004 15:48 FROM:LABCORP 'S F6         TO:18143636813         BCORP         PAGE 001
To: .                                                    Federal Correctional Institute

| Specimen # | Type | Primary Lab | Report Status |
|---|---|---|---|
| 335-844-0676-0 | R | CB | Final   Pg   1 |

Time 0640

CD- AW937806845

**LabCorp**
Laboratory Corporation of America

Clinical Information         DOB: 08/18/61       Fasting: N

| Physician ID | | Patient ID | |
|---|---|---|---|
| | BEAM | 10924-052 | |

Patient Name: **MOSHIER, DONALD**    Sex: **M**    Age (Yr/Mos): **043/03/12**
Pat. Addr.

Account: Federal Correctional Institute 37806845
McKean County
Rt 59 & Big Shanty Road
Lewis Run, PA 16738
814-362-8900

| Date Collected | Date Entered | Date Reported | |
|---|---|---|---|
| 11/30/04 | 12/01/04 | / / | 0000 |

| TESTS | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|
| Ammonia, Plasma | 163 | H | ug/dL | 27 – 102 | CB |
| **Verified by repeat analysis** | | | | | |

------------------------------------------------------------
Lab: CB LabCorp Dublin                    Director: Rose Goodwin, MD
     6370 Wilcox Road Dublin, OH 43016-1296
------------------------------------------------------------
For inquiries, the physician may contact: Branch: 412-937-1808 Lab: 614-889-1061
                        Last Page of Report

*S. Czekai, mt*
S. Czekai, Med Tech.

REVIEWED BY:    H. BEAM, M...
                FCI McKEA...
12/1/04

000180

This document contains private and confidential health information protected by state and federal law. If you have received this document in error, please call 800-321-3862

# U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
## Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

============================================================

## *** SENSITIVE-LIMITED OFFICIAL USE ***
## FINAL REPORT

============================================================

| | | | | |
|---|---|---|---|---|
| Register Number : 10924-052 | | | Age | : 43yr |
| Name | : MOSHIER   JR, DONALD | | Sex | : M |
| Location | : FCI MCKEAN (MCK) | | Room | : |
| Admit. Physician: BEAM, MD | | | Accession Number : 1217 | |
| Order. Physician: BEAM, MD | | | | |
| Collected | : 11/17/04 @  06:50 by:  REFE | | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 13 | | 7 - 22 mg/dL | GK CK |
| Creatinine | 1.0 | | 0.6 - 1.6 mg/dL | GK CK |
| Total Protein | 6.8 | | 6.0 - 8.2 g/dL | GK CK |
| Albumin | 3.5 | LO | 3.6 - 5.1 g/dL | GK CK |
| Alkaline Phos. | 72 | | 41 - 133 U/L | GK CK |
| AST(SGOT) | 98 | HI | 11 - 55 U/L | GK CK |
| LDH | 484 | | 354 - 705 U/L | GK CK |
| Total Bilirubin1 | 0.9 | | 0.2 - 1.3 mg/dL | GK CK |
| A/G Ratio | 1.09 | | 1.00 - 2.30 | GK CK |
| Globulin | 3.3 | | 2.0 - 3.7 g/dL | GK CK |
| ALT1(SGPT) | 144 | HI | 11 - 66 U/L | GK CK |
| Direct Bilirubin | 0.1 | | 0.0 - 0.5 mg/dL | GK CK |
| Gamma GT1 | 103 | HI | 8 - 78 U/L | GK CK |
| Bilirubin Unconj | 0.8 | | 0.0 - 1.1 mg/dL | GK CK |
| Bun/Creat Ratio | 13.9 | | 5.0 - 30.0 | GK CK |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | GK CK |
| **CBC** | | | | |
| White Blood Cell | 1.6 | AL | 4.3 - 11.1 10~3/uL | JN CK |
| | result verified | | | |
| | previous low wbc | | | |
| Red Blood Cells | 4.29 | LO | 4.46 - 5.78 10~6/uL | JN CK |
| Hemoglobin | 13.3 | LO | 13.6 - 17.6 g/dL | JN CK |
| Hematocrit | 38.7 | LO | 40.2 - 51.4 % | JN CK |
| MCV | 90.1 | | 82.5 - 96.5 fL | JN CK |
| MCH | 31.1 | | 27.1 - 34.3 pg | JN CK |
| MCHC | 34.4 | | 33.0 - 35.0 g/dL | JN CK |
| RDW | 15.9 | HI | 12.0 - 14.0 % | JN CK |
| PLT | 73 | LO | 130 - 374 10~3/uL | JN CK |
| MPV | 9.9 | | 6.9 - 10.5 fL | JN CK |
| **AUTODIFF** | | | | |
| Neutrophils | 48.2 | | 43.0 - 67.0 % | JN CK |
| Lymphocytes | 39.3 | | 21.0 - 45.0 % | JN CK |
| Monocytes | 9.7 | | 5.0 - 13.0 % | JN CK |
| Eosinophils | 2.0 | | 0.0 - 7.0 % | JN CK |
| Basophils | 0.8 | | 0.0 - | JN CK |
| Neutrophil # | 0.7 | LO | 1.9 - 10~3/uL | JN CK |

Legend

LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

**000181**

| | |
|---|---|
| Name | : MOSHIER   JR, DONALD |
| Register Number : 10924-052 | Location  : MCK |
| Printed | : 11/18/2004 @ 16:10    Page    : 1 of 2 |

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI  65808
### (417) 862-7041

===========================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
===========================================================

| | | | |
|---|---|---|---|
| Register Number : 10924-052 | | Age | : 43yr |
| Name | : MOSHIER  JR, DONALD | Sex | : M |
| Location | : FCI MCKEAN (MCK) | Room | : |
| Admit. Physician: BEAM, MD | | Accession Number : 1217 |
| Order. Physician: BEAM, MD | | | |
| Collected | : 11/17/04 @  06:50 by:  REFE | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| Lymphocyte # | 0.6 | LO | 1.3 - 3.7 10~3/uL | JN CK |
| Monocyte # | 0.1 | LO | 0.3 - 1.1 10~3/uL | JN CK |
| Eosinophil # | 0.0 | | 0.0 - 0.5 10~3/uL | JN CK |
| Basophil # | 0.0 | | 0.0 - 0.1 10~3/uL | JN CK |

*S. Czekai* (signature)

S. Czekai, Lab Tech

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  H=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

000182

| | |
|---|---|
| Name | : MOSHIER  JR, DONALD |
| Register Number : 10924-052 | Location : MCK |
| Printed | : 11/18/2004 @ 16:10 |
| | Page : 2 of 2 |

19Nov 2004 15:14  FROM: LABCORP LCLS BLK    TO:18143636813    I  CORP    PAGE1 of 2

To:                                                         Federal Correctional Institute

## LabCorp
LabCorp Dublin
6370 Wilcox Road
Dublin, OH 43016-1296

Phone: 614-889-1061

| Patient Name | | | | Patient ID | | Specimen Number | Account Number | Control Number |
|---|---|---|---|---|---|---|---|---|
| MOSHIER, DONALD | | | | 10924-052 | | 322-844-0178-0 | 37806845 | ATP37806845 |

| Sex | Date of Birth | Age (Y/M/D) | Fasting | Patient Phone |
|---|---|---|---|---|
| M | 08/18/61 | 43/02/30 | No | |

Physician Name

Physician ID: BEAM

Additional Information

Account: Federal Correctional Institute    00
McKean County
Rt 59 & Big Shanty Road
Lewis Run PA  16738
814-362-8900

| Date and Time Collected | Total Volume | Date and Time Reported |
|---|---|---|
| 11/17/04 06:50 | | 11/19/04 15:13 ET |

Tests Ordered

Ammonia, Plasma

| TESTS | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|
| **Ammonia, Plasma** | | | | | |
| Ammonia, Plasma | 315 | High | ug/dL | 27 - 102 | CB |
| **Verified by repeat analysis** | | | | | |

CB: LabCorp Dublin                              Dir:  Rose Goodwin, MD
    6370 Wilcox Road, Dublin, OH 43016-1296
For inquiries, the physician may contact: Branch: 412-937-1808  Lab: 614-889-1061

H. BEAM, MD
FCI MCKEAN

*S. Czekai*
S. Czekai, Lab Tech

000183

| MOSHIER, DONALD | 10924-052 | 322-844-0178-0 | Seq # 1347 |
|---|---|---|---|

FINAL REPORT                                        Page 1 of 1
This document contains private and confidential health information protected by state and federal law.    ©2004 Laboratory Corporation of America ® Holdings
If you have received this document in error, please call 412-937-1808                              All Rights Reserved
                                                                                                  Ver: 1.00

**U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS**
Laboratory, 1900 W. Sunshine
SPRINGFIELD, MISSOURI  65808
(417) 862-7041

===================================================================
***  SENSITIVE-LIMITED OFFICIAL USE  ***
FINAL REPORT
===================================================================

| | | | |
|---|---|---|---|
| Register Number : 10924-052 | | Age | : 43yr |
| Name          : MOSHIER  JR, DONALD | | Sex | : M |
| Location      : FCI MCKEAN (MCK) | | Room | : |
| Admit. Physician: BEAM, MD | | Accession Number : 7669 | |
| Order. Physician: BEAM, MD | | | |
| Collected     : 11/09/04 @ 06:45 by: RE | | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| **LIVER PROFILE** | | | | |
| Urea Nitrogen | 16 | | 7 - 22 mg/dL | JE CK |
| Creatinine | 1.0 | | 0.6 - 1.6 mg/dL | JE CK |
| Total Protein | 7.1 | | 6.0 - 8.2 g/dL | JE CK |
| Albumin | 3.8 | | 3.6 - 5.1 g/dL | JE CK |
| Alkaline Phos. | 73 | | 41 - 133 U/L | JE CK |
| AST(SGOT) | 100 | HI | 11 - 55 U/L | JE CK |
| LDH | 492 | | 354 - 705 U/L | JE CK |
| Total Bilirubin | 1.0 | | 0.2 - 1.3 mg/dL | JE CK |
| A/G Ratio | 1.18 | | 1.00 - 2.30 | JE CK |
| Globulin | 3.2 | | 2.0 - 3.7 g/dL | JE CK |
| ALT1(SGPT) | 160 | HI | 11 - 66 U/L | JE CK |
| Direct Bilirubin | 0.2 | | 0.0 - 0.5 mg/dL | JE CK |
| Gamma GT1 | 101 | HI | 8 - 78 U/L | JE CK |
| Bilirubin Unconj | 0.9 | | 0.0 - 1.1 mg/dL | JE CK |
| Bun/Creat Ratio | 16.5 | | 5.0 - 30.0 | JE CK |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | JE CK |
| **CBC** | | | | |
| White Blood Cell | 2.7 | AL | 4.3 - 11.1 10~3/uL | GK CK |
| | Result verified. | | | |
| | Called to:Flemming | | | |
| | By: GK 11/10/2004 @ 14:15 | | | |
| Red Blood Cells | 4.57 | | 4.46 - 5.78 10~6/uL | GK CK |
| Hemoglobin | 14.3 | | 13.6 - 17.6 g/dL | GK CK |
| Hematocrit | 40.9 | | 40.2 - 51.4 % | GK CK |
| MCV | 89.3 | | 82.5 - 96.5 fL | GK CK |
| MCH | 31.3 | | 27.1 - 34.3 pg | GK CK |
| MCHC | 35.0 | | 33.0 - 35.0 g/dL | GK CK |
| RDW | 15.3 | HI | 12.0 - 14.0 % | GK CK |
| PLT | 108 | LO | 130 - 374 10~3/uL | GK CK |
| MPV | 9.7 | | 6.9 - 10.5 fL | GK CK |
| **AUTODIFF** | | | | |
| Neutrophils | 51.7 | | 43.0 - 67.0 % | GK CK |
| Lymphocytes | 37.9 | | 21.0 - 45.0 % | GK CK |
| Monocytes | 7.6 | | 5.0 - 13.0 % | GK CK |
| Eosinophils | 2.5 | | 0.0 - 7.0 % | GK CK |
| Basophils | 0.3 | | 0.0 - 1.5 % | GK CK |

*handwritten notes: 2,700  52  5400  13500  ANC 1404 00*

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnorma

| | | |
|---|---|---|
| Name          : MOSHIER  JR, DONALD | | Location : MCK |
| Register Number : 10924-052 | | Page     : 1 of 2 |
| Printed       : 11/12/2004 @ 11:06 | | |

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI 65808
### (417) 862-7041

=====================================================================

### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT

=====================================================================

```
Register Number : 10924-052              Age             : 43yr
Name            : MOSHIER  JR, DONALD    Sex             : M
Location        : FCI MCKEAN (MCK)       Room            :
Admit. Physician: BEAM, MD               Accession Number : 7669
Order. Physician: BEAM, MD
Collected       : 11/09/04 @  06:45 by:  RE
```

| Test | Result | | Flag | Reference Range/Units | Tech |
|------|--------|--|------|----------------------|------|
| Neutrophil # | 1.4 | | LO | 1.9 - 6.7 10~3/uL | GK CK |
| Lymphocyte # | 1.0 | | LO | 1.3 - 3.7 10~3/uL | GK CK |
| Monocyte # | 0.2 | | LO | 0.3 - 1.1 10~3/uL | GK CK |
| Eosinophil # | 0.1 | | | 0.0 - 0.5 10~3/uL | GK CK |
| Basophil # | 0.0 | | | 0.0 - 0.1 10~3/uL | GK CK |

S. Czekai, Med Tech.

Legend

LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

000185

Name            : MOSHIER  JR, DONALD          Location : MCK
Register Number : 10924-052                    Page     : 2 of 2
Printed         : 11/12/2004 @ 11:06

Nov 2004 15:14  FROM: LABCORI  CLS BLK    TO: 18143636813    LABC  P
Fe al Correctional Institute

## LabCorp

LabCorp Dublin
6370 Wilcox Road
Dublin, OH 43016-1296

Phone: 614-889-1061

| Specimen Number | Account Number | Control Number |
|---|---|---|
| 307-844-0277-0 | 37806845 | A8737 06845 |

| Patient Name | Patient ID |
|---|---|
| MOSHIER, DONALD | 10924-052 |

| Physician Name | Physician ID |
|---|---|
| | BEAM |

| Sex | Date of Birth | Age (Y/M/D) | Fasting | Patient Phone |
|---|---|---|---|---|
| M | 08/18/61 | 43/02/15 | No | |

Additional Information

Account                    00

Federal Correctional Institute
McKean County
Rt 59 & Big Shanty Road
Lewis Run PA 16738
814-362-8900

| Date and Time Collected | Total Volume | Date and Time Reported |
|---|---|---|
| 11/02/04 06:45 | | 11/03/04 15:13 ET |

Tests Ordered

Ammonia, Plasma

| TESTS | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|
| Ammonia, Plasma | 262 | High | ug/dL | 27 - 102 | CB |
| Ammonia, Plasma | | | | | |

**Verified by repeat analysis**

Dir:  Rose Goodwin, MD

CB: Labcorp Dublin
    6370 Wilcox Road, Dublin, OH 43016-1296
For inquiries, the physician may contact: Branch: 412-937-1808  Lab: 614-889-1061

S. Czekai, Med Tech.

000186

| MOSHIER, DONALD | 10924-052 | 307-844-0277-0 | Seq # 1320 |
|---|---|---|---|

**FINAL REPORT**

Page 1 of 1

©2004 Laboratory Corporation of America ® Holdings
All Rights Reserved
Ver: 1.00

This document contains private and confidential health information protected by state and federal law.
... received this document in error, please call 412-937-1808

SHV

BP-S622.060 **RADIOLOGIC CONSULTATION REQUEST/REPORT** CDFRM
JUL 99
**U.S. DEPARTMENT OF JUSTICE**                     **FEDERAL BUREAU OF PRISONS**

| Patient Identification<br>Name, Register Number, Institution | Age 44 | Sex M | Examination Requested |
|---|---|---|---|
| Mosttor Donald<br>10924-052<br>DOB 08.18.1961 | Pregnant ___Yes ✓No | | CXR PA/LAT<br>LEFT RIB SERIES |
| | Diabetic ___Yes ✓No | | Unit A BLOCK |
| | Requested by BUSSANUS | | Date Requested 10-25-03 |

Specific reason(s) for request (complaints and findings)

R/O SOFT TISSUE MASS LUQ at 10 th RIB

| Date of Examination | Date of Report | Date of Transcription | Film# |
|---|---|---|---|
| 08 OCT 2005 | | | 12-32 |

Radiologic Report

000187

| Signature | Location of Radiologic Facility |
|---|---|
| | |

Original - Medical Record; Copy - Physician; Copy - Radiology

(This form may be replicated via WP)                     This form replaces BP-S622 dtd AUG 96

# RADIOLOGY REPORT

**PATIENT NAME**         Moshier Donald
**DATE OF BIRTH**        19610818
**PATIENT NUMBER**       10924-052
**REFERRING PHYSICIAN**
**MODALITY TYPE**        CR
**INSTITUTION NAME**     USP Lewisburg
**EXAM DATE**            20051209
**EXAM TYPE**            CHEST

## STUDY COMMENTS

## HISTORY

## FINDINGS

Normal chest and ribs

## CONCLUSION

Normal chest and ribs

---

**2005-12-9 13:46, Walter Reed Army Medical Center, Kenneth Cho, MD**

,

**DIGITAL SIGNATURE**
Signer name: Kenneth Cho, MD
Organization: Walter Reed Army Medical Center
Signed: 2005/12/09.13:48:41

12,16.05

000188

BP-S622.060 **RADIOLOGIC CONSULTATION REQUEST/REPORT** CDFCT
JUL 99
**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

| Patient Identification Name, Register Number, Institution | Age 44 | Sex M | Examination Requested |
| Moshier, Donald 10924-052 | Pregnant ___Yes ___No | | C-spine |
| | Diabetic ___Yes ___No | | Unit PDP |
| | Requested by _Bug Nguyen_ | | Date Requested 8/25/05 |

Specific reason(s) for request (complaints and findings)
Neuropathy — arthritis

| Date of Examination 9-1-05 | Date of Report | Date of Transcription | Film# 9-2 |

Radiologic Report

000189

| Signature | Location of Radiologic Facility |

Original - Medical Record; Copy - Physician; Copy - Radiology

(This form may be replicated via WP)                    This form replaces BP-S622 dtd AUG 96

# Walter Reed Army Medical Center

### RADIOLOGY REPORT

United
States

| | |
|---|---|
| **PATIENT NAME** | Moshier Donald |
| **DATE OF BIRTH** | 1961-08-18 |
| **PATIENT NUMBER** | 10924-052 |
| **REFERRING PHYSICIAN** | |
| **MODALITY TYPE** | CR |
| **INSTITUTION NAME** | USP Lewisburg |
| **EXAM DATE** | 2005-09-01 |
| **EXAM TYPE** | CSPINE |

**STUDY COMMENTS**

Neuropathy- arthritis -Navarro

**HISTORY**

COMMENTS:
Neuropathy- arthritis -Navarro

**FINDINGS**

Degenerative disc disease at C5-6.

**CONCLUSION**

**AUTHOR**

Christopher J. Bennett
Walter Reed Army Medical Center
2005/09/01.17:23:33

**DIGITAL SIGNATURE**

Signer name: Christopher J. Bennett
Organization: Walter Reed Army Medical Center
Signed: 2005/09/01.17:23:33

Anthony Bussanich, M.D.
09.07.05

000190

# BRADFORD REGIONAL MEDICAL CENTER
## 116 Interstate Parkway
## Bradford, Pennsylvania 16701

## DEPARTMENT  OF  PATHOLOGY

### SURGICAL PATHOLOGY REPORT

Moshier, Donald                          Dr. Horsley/Beam
M 43 DOB 8/18/61                         4447798 FC: 11
MR# 226525                               ROOM: OP

DATE OF OPERATION: 08-24-04       PATHOLOGY NUMBER: S04-3048
Received in Pathology: 08-24-04

PRE-OP DX: Elevated LFTS
PROCEDURE: CT Guided Needle Biopsy
CLINICAL INFORMATION:

**SPECIMEN/LOCATION:** CT Guided Needle Biopsy of Liver

**GROSS DESCRIPTION:** The specimen received in formalin consists of
four tan-brown, linear soft tissue fragments, varying from 0.7 to
1 cm in length and 0.1 cm in diameter.  The entire specimen is
submitted.

**MICROSTUDY DIAGNOSIS:**
CT Guided Needle Biopsy of Liver:
   Cirrhosis of liver, micro-nodular pattern, active.  See comment.


**COMMENT:** Focally hepatocytes show mild to moderate micro and
macrovesicular fatty degeneration with focal ballooned hepatocytes,
focal areas of piecemeal necrosis.  Special stains, trichrome, show
increased fibrous tissue.  Special stains for Iron do not show
increased stainable Iron.  The possible etiology includes among
others the following: alcoholic cirrhosis, viral hepatitis with
cirrhosis.  Findings should be clinically correlated.


DATE OF REPORT: 08-26-04                                      000191

                                    Syed Ally, MD



FCI MCKEAN
BOX 5000
BRADFORD, PA 16701

NAME:        Donald Moshier
DOB:         8-8-61
AGE:         42
REG.NO:      10924-052
EXAM:        Chest
DATE:        12-03-03
REASON:      Cough/Fever/SOB/Chest Pain
REQ.BY:      Labrozzi

DATE DICTATED:   12-12-03                    DATE TYPED: 12-22-03

CHEST:

The heart is slightly enlarged.  No failure or pneumonia is seen.

IMPRESSION:

No acute disease.

Mark Welch, M.D.
BRMC
caw



000192



MOSER

30-Nov-2003    20:29:21    MOSER DONALD
43 Years                    Male

| | |
|---|---|
| Rate | 92 |
| PR | 179 |
| QRSD | 92 |
| QT | 316 |
| QTc | 391 |
| --Axis-- | |
| P | 35 |
| QRS | 61 |
| T | 33 |

· NORMAL SINUS RHYTHM, RATE 92....................normal P axis, PR, rate & rhm

- NORMAL ECG -

Unconfirmed diagnosis.

REVIEWED BY:

H. BEAM, MD
FCI MCKEAN

Operator: SI

FCI MC KI

000196

25 mm/s   10 mm/mV   0.05-40 Hz   40 Hz   HP703



MOSER

30-Nov-2003    20:22:53      MOSER DONALD
43 Years                     Male

| Rate | 107 |
| PR   | 165 |
| QRSD | 109 |
| QT   | 316 |
| QTc  | 421 |

- SINUS TACHYCARDIA, RATE 107..........................
- LEFT POSTERIOR FASCICULAR BLOCK......................
- MINIMAL ST ELEVATION, INFERIOR LEADS.................

--Axis--
| P   | 71 |
| QRS | 91 |
| T   | 41 |

...normal P axis, rate>=100
...term axis(110,210) 1:40 superior
...STs ....mV II III aVF

- ABNORMAL ECG -

Unconfirmed diagnosis.

REVIEWED BY:

H. BEAM, MD
FCI McKEAN

Operator: SL

FCI Mc KE/

000194



000195